**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

WESTERN DISTRICT OF TEXAS

Case number *(if known)*

Chapter you are filing under:

☐ Chapter 7

■ Chapter 11

☐ Chapter 12

☐ Chapter 13

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

12/15

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | Team Express Distributing, LLC |
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | DBA  Baseball Express, LLC |
| 3. | Debtor's federal Employer Identification Number (EIN) | |

**4. Debtor's address**

Principal place of business

5750 Northwest Parkway
Suite 100
San Antonio, TX 78249
Number, Street, City, State & ZIP Code

Bexar
County

Mailing address, if different from principal place of business

P.O. Box, Number, Street, City, State & ZIP Code

Location of principal assets, if different from principal place of business

Number, Street, City, State & ZIP Code

**5. Debtor's website (URL)** http://www.teamexpress.com/

**6. Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership

☐ Other. Specify: _____

Debtor    Team Express Distributing, LLC                                    Case number (*if known*)
          Name

**7.  Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53AB))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80a-3)

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.naics.com/search/.
____

**8.  Under which chapter of the Bankruptcy Code is the Debtor filing?**    *Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 (amount subject to adjustment on 4/01/16 and every three years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operation, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

☑ No.

☐ Yes.

If more than 2 cases, attach a separate list.

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | | When | | Case number | |

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☑ No

☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | | | Relationship to you | |
|---|---|---|---|---|
| District | | When | Case number, if known | |

Debtor   Team Express Distributing, LLC _____     Case number (if known) _____
         Name

**11. Why is the case filed in this district?**   Check all that apply:

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (Check all that apply.)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

Contact name _____

Phone _____

---

### Statistical and administrative information

**13. Debtor's estimation of available funds**   .   Check one:

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

| **14. Estimated number of creditors** | | | |
|---|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 | |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 | |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 | |
| ☑ 200-999 | | | |

| **15. Estimated Assets** | | | |
|---|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion | |
| ☐ $50,001 - $100,000 | ☑ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion | |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion | |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion | |

| **16. Estimated liabilities** | | | |
|---|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion | |
| ☐ $50,001 - $100,000 | ☑ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion | |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion | |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion | |

| Debtor | Team Express Distributing, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

## Request for Relief, Declaration, and Signature

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    December 16, 2015
                MM / DD / YYYY

X _Mark S. Marney_                          Mark S. Marney
Signature of authorized representative of debtor    Printed name

Title    Chief Executive Officer

**18. Signature of attorney**

X  /s/ Marcus A. Helt                        Date  December 16, 2015
Signature of attorney for debtor                   MM / DD / YYYY

Marcus A. Helt
Printed name

GARDERE WYNNE SEWELL LLP
Firm name

1601 Elm Street
3000 Thanksgiving Tower
Dallas, TX 75201-4761
Number, Street, City, State & ZIP Code

Contact phone    (214) 999-3000          Email address

(24052187)
Bar number and State

*Exhibit B-2 to Appendix 5005: If filing "bare-bones" petition, matrix, & 20 largest unsecured list.*

## United States Bankruptcy Court
### Western District of Texas

In re    Team Express Distributing, LLC                  Case No. _____

                                         Debtor(s)                 Chapter    11

## DECLARATION FOR ELECTRONIC FILING OF
## BANKRUPTCY PETITION AND MASTER MAILING LIST (MATRIX)

### PART I: DECLARATION OF PETITIONER:

As an individual debtor in this case, or as the individual authorized to act on behalf of the corporation, partnership, or limited liability company seeking bankruptcy relief in this case, I hereby request relief as, or on behalf of, the debtor in accordance with the chapter of title 11, United States Code, specified in the petition to be filed electronically in this case. I have read the information provided in the petition and in the lists of creditors to be filed electronically in this case and *I hereby declare under penalty of perjury* that the information provided therein, as well as the social security information disclosed in this document, is true and correct. I understand that this Declaration is to be filed with the Bankruptcy Court within five (5) business days after the petition and lists of creditors have been filed electronically. I understand that a failure to file the signed original of this Declaration will result in the dismissal of my case.

■     I hereby further declare under penalty of perjury that I have been authorized to file the petition and lists of creditors on behalf of the debtor in this case.

Date:    December 16, 2015                 *Mark S. Marney*

                                      Mark S. Marney, Chief Executive Officer

### PART II: DECLARATION OF ATTORNEY:

I declare *under penalty of perjury* that: (1) I will give the debtor(s) a copy of all documents referenced by Part I herein which are filed with the United States Bankruptcy Court; and (2) I have informed the debtor(s), if an individual with primarily consumer debts, that he or she may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.

Date:    December 16, 2015                         /s/ Marcus A. Helt

                                         Marcus A. Helt (24052187), Attorney for Debtor
                                         1601 Elm Street
                                         3000 Thanksgiving Tower
                                         Dallas, TX 75201-4761
                                         (214) 999-3000 Fax:(214) 999-4667

Adopted: December 1, 2004
Best Case Bankruptcy

Fill in this information to identify the case:

Debtor name    Team Express Distributing, LLC

United States Bankruptcy Court for the:   WESTERN DISTRICT OF TEXAS

Case number (if known)

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)*
☐   *Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)*
☐   *Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)*
☐   *Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)*
☐   *Schedule H: Codebtors (Official Form 206H)*
☐   *Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)*
☐   Amended *Schedule*
■   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*
☐   Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    December 16, 2015     X _Mark S. Marney_
                                               Signature of individual signing on behalf of debtor

                                               Mark S. Marney
                                               Printed name

                                               Chief Executive Officer
                                               Position or relationship to debtor

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Fill in this information to identify the case:

| Debtor name | Team Express Distributing, LLC |
|---|---|
| United States Bankruptcy Court for the: | WESTERN DISTRICT OF TEXAS |
| Case number (if known): | |

☐ Check if this is an amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders*

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Easton Sports 7855 Haskell Ave Van Nuys, CA 91406 | | Trade | | | | $3,817,032.90 |
| Louisville Slugger 8836 Polk Ln Ste 105 Olive Branch, MS 38654 | | Trade | | | | $2,551,378.23 |
| Nike Equipment, Inc 1 Sw Bowerman Dr Beaverton, OR 97005 | | Trade | | | | $1,892,612.13 |
| Wilson Sporting 8700 W Bryn Mawr Ave Chicago, IL 60631 | | Trade | | | | $1,602,284.85 |
| Rawlings 510 Maryville U Dr Ste 110 Saint Louis, MO 63141 | | Trade | | | | $948,854.59 |
| Champro DEPT 8049 PO BOX 5998 CAROL STREAM, IL 60197-5998 | | Trade | | | | $915,340.14 |
| Under Armour Ath. 1020 HULL STREET BALTIMORE, MD 21230 | | Trade | | | | $816,617.24 |
| All Star PO Box 1356 Shirley, MA 01464 | | Trade | | | | $812,720.36 |
| COMBAT 20-5390 CANOTEK Rd. OTTAWA, ONK1JIH8 Canada | | Trade | | | | $769,414.90 |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

*While those members of management responsible for the preparation of the Top 20 Unsecured Creditors List have made a reasonable effort to ensure that the same are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent errors may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the above that may warrant amendment of the same. Moreover, because the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, there can no assurance that these figures are complete or accurate.

Debtor   Team Express Distributing, LLC                                          Case number (if known) _____
       Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Mizuno USA, Inc. 1 Jack Curran Way Norcross, GA 30071 | | Trade | | | | $647,469.18 |
| Adlucent Attn: Accounting Dept Austin, TX 78704 | | Trade | | | | $630,488.97 |
| Schutt Sports 1200 E Union Ave Litchfield, IL 62056 | | Trade | | | | $520,069.83 |
| Dingley Press, Llc PO Box 844046 Boston, MA 02284 | | Trade | | | | $509,916.25 |
| New Balance Athletic Shoe PO Box 31978 Hartford, CT 06150 | | Trade | | | | $505,510.20 |
| Junction Solutions PO Box 71658 Chicago, IL 60694 | | Trade | Disputed | | | $455,045.75 |
| Diamond Sports Co 1880 E Saint Andrew Pl Santa Ana, CA 92705 | | Trade | | | | $263,311.19 |
| Marucci Sports, LLC 5818 Mccann Dr Baton Rouge, LA 70809 | | Trade | | | | $236,992.97 |
| UPS Lockbox 577 Carol Stream, IL 60132 | | Trade | | | | $215,943.19 |
| Evoshield 300 Commerce Blvd Athens, GA 30606 | | Trade | | | | $173,213.67 |
| Alleson Athletic 2921 Bri Hen Tl Rd Rochester, NY 14623 | | Trade | | | | $171,285.82 |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

# United States Bankruptcy Court
## Western District of Texas

| In re | Team Express Distributing, LLC | | Case No. | |
|---|---|---|---|---|
| | | Debtor(s) | Chapter | 11 |

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| 2007 Richard W. Mouser Irrevocable Trust<br>Attn: Debra S. Mouser, Trustee<br>8221 Meadow Pass Ct.<br>Wichita, KS 67205 | Preferred Units | 900.00 | Stock |
| 2007 Richard W. Mouser Irrevocable Trust<br>Attn: Debra S. Mouser, Trustee<br>8221 Meadow Pass Ct.<br>Wichita, KS 67205 | Voting Common Units | 100,000 | Stock |
| 2012 Debra S. Mouser Irrevocable Trust 2<br>Attn: Richard W. Mouser, Trustee<br>8221 Meadow Pass Ct.<br>Wichita, KS 67205 | Preferred Units | 900.00 | Stock |
| 2012 Debra S. Mouser Irrevocable Trust 2<br>Attn: Richard W. Mouser, Trustee<br>8221 Meadow Pass Ct.<br>Wichita, KS 67205 | Voting Common Units | 100,000 | Stock |
| Anthony V. Manory<br>885 Horseneck Rd.<br>Westport, MA 02790 | Preferred Units | 90.00 | Stock |
| Anthony V. Manory<br>885 Horseneck Rd.<br>Westport, MA 02790 | Voting Common Units | 10,000 | Stock |
| El Partners Fund LLC<br>Attn: Kevin Otis<br>5500 18 Mile Rd.<br>Sterling Heights, MI 48314 | Preferred Units | 135.00 | Stock |
| El Partners Fund LLC<br>Attn: Kevin Otis<br>5500 18 Mile Rd.<br>Sterling Heights, MI 48314 | Voting Common Units | 15,000 | Stock |
| Gerald Woycik<br>32023 Riverdale St.<br>Harrison Township, MI 48045 | Preferred Units | 22.50 | Stock |
| Gerald Woycik<br>32023 Riverdale St.<br>Harrison Township, MI 48045 | Voting Common Units | 2,500 | Stock |

In re:   Team Express Distributing, LLC                               Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Keith S. Furer<br>192 Fernwood Ave.<br>Montclair, NJ 07043 | Preferred Units | 45.00 | Stock |
| Keith S. Furer<br>192 Fernwood Ave.<br>Montclair, NJ 07043 | Voting Common Units | 5,000 | Stock |
| Kevin Otis<br>147 Drace Street<br>Rochester, MI 48307 | Preferred Units | 22.50 | Stock |
| Kevin Otis<br>147 Drace Street<br>Rochester, MI 48307 | Voting Common Units | 2,500 | Stock |
| Mark S. Marney<br>1212 E. Bluestem Ct.<br>Andover, KS 67002 | Preferred Units | 392.14 | Stock |
| Mark S. Marney<br>1212 E. Bluestem Ct.<br>Andover, KS 67002 | Voting Common Units | 107,857 | Stock |
| Michael Marney<br>1116 E. Bluestem Ct.<br>Andover, KS 67002 | Preferred Units | 392.14 | Stock |
| Michael Marney<br>1116 E. Bluestem Ct.<br>Andover, KS 67002 | Voting Common Units | 107,857 | Stock |
| Richard W. & Debra S. Mouser<br>8221 Meadow Pass Ct.<br>Wichita, KS 67205 | Preferred Units | 900.00 | Stock |
| Richard W. & Debra S. Mouser<br>8221 Meadow Pass Ct.<br>Wichita, KS 67205 | Voting Common Units | 100,000 | Stock |
| Richard W. Mouser<br>8221 Meadow Pass Ct.<br>Wichita, KS 67205 | Preferred Units | 90.00 | Stock |
| Richard W. Mouser<br>8221 Meadow Pass Ct.<br>Wichita, KS 67205 | Voting Common Units | 138,571 | Stock |

List of equity security holders consists of 3 total page(s)
Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re:   Team Express Distributing, LLC                                    Case No. _____
                                         Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| T&J Investments, LLC<br>Attn: David C. Nesbitt<br>1313 N. Webb Rd.<br>Wichita, KS 67206 | Preferred Units | 450.00 | Stock |
| T&J Investments, LLC<br>Attn: David C. Nesbitt<br>1313 N. Webb Rd.<br>Wichita, KS 67206 | Voting Common Units | 50,000 | Stock |
| Tracy Sundlun<br>10942 Hillcreek Rd.<br>Santee, CA 92071 | Preferred Stock | 135.00 | Stock |
| Tracy Sundlun<br>10942 Hillcreek Rd.<br>Santee, CA 92071 | Voting Common Units | 15,000 | Stock |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   December 16, 2015                    Signature   *Mark S. Marney*
                                                      Mark S. Marney, Chief Executive Officer

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

## United States Bankruptcy Court
### Western District of Texas

In re    Team Express Distributing, LLC

           Debtor(s)

Case No.

Chapter   11

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __Team Express Distributing, LLC__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

T&J Investments, LLC
Attn: David C. Nesbitt
1313 N. Webb Rd.
Wichita, KS 67206

T&J Investments, LLC
Attn: David C. Nesbitt
1313 N. Webb Rd.
Wichita, KS 67206

☐ None [*Check if applicable*]

__12-16-2015__

Date

*Mark S. Marney*

Mark S. Marney

CEO for Team Express Distributing, LLC

## CONSENT MINUTES

## OF THE BOARD OF REPRESENTATIVES OF

## TEAM EXPRESS DISTRIBUTING, LLC

### December 16, 2015

The undersigned, being at least a majority of the representatives of the "**Team Express Board**" (as such term is defined in the LLC Agreement, as defined below) of **TEAM EXPRESS DISTRIBUTING, LLC**, a Delaware limited liability company (the "**Company**"), pursuant to the Delaware Limited Liability Company Act and the Amended and Restated Limited Liability Company Agreement of the Company dated as of November 14, 2013 (as the same may have been amended, restated or otherwise changed, the "**LLC Agreement**"), hereby declares that the following resolutions be, and hereby are, consented to, approved of, and adopted to the same extent and to have the same force and effect as if adopted at a special meeting of the Team Express Board duly called, held, and attended by all such members of the Team Express Board for the purpose of acting upon proposals to adopt such resolutions:

### VOLUNTARY PETITION FOR RELIEF UNDER
### CHAPTER 11 OF TITLE 11 OF THE UNITED STATES CODE

**WHEREAS**, the Team Express Board has considered the Company's assets, liabilities, and liquidity, the strategic alternatives available to the Company, and the impact of the foregoing on the Company's business; and

**WHEREAS**, that the Team Express Board has determined that it is desirable and in the best interests of the Company, its creditors, and other interested parties that the Company file a petition in a United States Bankruptcy Court, including the United States Bankruptcy Court for the Western District of Texas, under the provisions of chapter 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.* (the "**Bankruptcy Code**") in such form and at such time as the officer(s) of the Company executing said petition shall determine (the "**Chapter 11 Case**");

**NOW, THEREFORE, BE IT RESOLVED**, that the officers of the Company, or any one of them, be, and each hereby is, authorized, directed, and empowered, on behalf of and in the name of the Company, to file the Chapter 11 Case;

**RESOLVED FURTHER**, the officers of the Company, or any one of them, be, and each hereby is, authorized, directed, and empowered, on behalf of and in the name of the Company, to employ and retain the law firm of Gardere Wynne Sewell LLP, 3000 Thanksgiving Tower, 1601 Elm Street, Suite 3000, Dallas, TX 75201-4761 ("**Gardere**") as bankruptcy counsel for the Company in the Chapter 11 Case, to represent and assist the Company in carrying out its respective duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations and, in connection therewith, is

authorized and directed to execute an appropriate retention agreement, pay appropriate retainers, and cause to be filed appropriate applications for authority to retain the services of Gardere;

**RESOLVED FURTHER**, that the officers of the Company, or any one of them, be, and each hereby is, authorized, directed, and empowered, on behalf of and in the name of the Company, to employ and retain such further legal, financial, accounting and bankruptcy services firms (together with Gardere, collectively, the "**Professionals**") as may be deemed necessary or appropriate by the officer(s) for the Chapter 11 Case and, in connection therewith, is authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and cause to be filed appropriate applications for authority to retain the services of such Professionals.

**RESOLVED FURTHER**, that all acts lawfully done or actions lawfully taken by any officer, director, or Member of the Company or any Professional to seek relief on behalf of the Company under chapter 11 of the Bankruptcy Code or in connection with the Chapter 11 Case, or any matter or proceeding related thereto, be, and hereby are, adopted, ratified, confirmed, and approved in all respects as the acts and deeds of the Company;

**RESOLVED FURTHER**, that the Company, as a debtor and debtor-in-possession under chapter 11 of the Bankruptcy Code, shall be and hereby is authorized to: (a) borrow and/or receive funds from and undertake any and all related transactions contemplated thereby (collectively, the "**Financing Transactions**") and negotiate, execute, and deliver agreements with any party, including existing lenders and sureties, and on such terms as may be approved by any one of the officers, as reasonably necessary for the continuing conduct of affairs of the Company and (b) pay related fees and grant security interests in and liens on some, all, or substantially all of the Company's assets, as may be deemed necessary by any one or more of the officers of the Company in connection with such borrowings;

**RESOLVED FURTHER**, that the officers of the Company, or any one of them, be, and each of them hereby is, authorized and empowered, with full power of delegations, in the name of, and on behalf of, the Company, as a debtor and debtor-in-possession, to take such actions and execute and deliver such agreements, certificates, instruments, notices, and any and all other documents as may be deemed necessary or appropriate to facilitate or consummate the Financing Transactions;

**RESOLVED FURTHER**, that the officers of the Company, or any one of them, be, and each of them hereby is, authorized and empowered, with full power of delegations, for and in the name and on behalf of the Company to amend, supplement, or otherwise modify from time to time the terms of any documents, certificates, instruments, agreements, or other writings referred to in the foregoing resolutions; and

**RESOLVED FURTHER**, that any and all actions of any officer, director, or Member of the Company taken prior to the date hereof to (a) carry out the purposes of the foregoing resolutions and the transactions contemplated thereunder, and (b) take any such action to constitute conclusive evidence of the exercise of such discretionary authority, be and hereby are ratified, approved, and confirmed in all respects.

## GENERAL IMPLEMENTATION AUTHORITY

**RESOLVED**, that the officers of the Company, or any one of them, be, and each of them hereby is, authorized, directed, and empowered, with full power of delegation, on behalf of and in the name of the Company, to execute, verify, and/or file, or cause to be filed and/or executed or verified (or direct others to do so on their behalf as provided herein) all necessary documents, including, without limitation, all petitions, applications to employ and retain all assistance by legal counsel, accountants, or other professionals and to take any and all action that they deem necessary and proper in connection with the Chapter 11 Case; and

**RESOLVED FURTHER**, that the officers of the Company, or any one of them, be, and each of them hereby is, authorized, with full power of delegation, for and in the name and on behalf of the Company to take or cause to be taken any and all such further action and to execute and deliver or cause to be executed or delivered all such further agreements, documents, certificates, and undertakings, and to incur all such fees and expenses, as in their judgment shall be necessary, appropriate, or advisable to effectuate the purpose and intent of any and all of the foregoing resolutions.

*[Balance of page intentionally blank—Signatures on next page]*

IN WITNESS WHEREOF, the undersigned have executed this Consent, which shall be filed as part of the minutes of the Company, this 16th Day of December, 2015.

**BOARD OF REPRESENTATIVES,**
**TEAM EXPRESS DISTRIBUTING, LLC:**

By: _____
    Name: Mark S. Marney

By: _____
    Name: Richard W. Mouser

## CONSENT OF THE

## VOTING COMMON UNITHOLDERS OF

## TEAM EXPRESS DISTRIBUTING, LLC

The undersigned, being the holders of at least a majority of all Voting Common Units (as such term is defined in the LLC Agreement, as defined below) of **TEAM EXPRESS DISTRIBUTING, LLC**, a Delaware limited liability company (the "**Company**"), pursuant to the Delaware Limited Liability Company Act and the Amended and Restated Limited Liability Company Agreement of the Company dated as of November 14, 2013 (as the same may have been amended, restated or otherwise changed, the "**LLC Agreement**"), hereby declares that the following resolutions be, and hereby are, consented to, approved of, and adopted to the same extent and to have the same force and effect as if adopted at a special meeting of the Voting Common Unitholders duly called, held and attended by such Voting Common Unitholders for the purpose of acting upon proposals to adopt such resolutions:

> **WHEREAS**, the Team Express Board has considered the Company's assets, liabilities, and liquidity, the strategic alternatives available to the Company, and the impact of the foregoing on the Company's business; and

> **WHEREAS**, that the Team Express Board has determined that it is desirable and in the best interests of the Company, its creditors, and other interested parties that the Company file a petition in a United States Bankruptcy Court, including the United States Bankruptcy Court for the Western District of Texas, under the provisions of chapter 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.* (the "**Bankruptcy Code**") in such form and at such time as the officer(s) of the Company executing said petition shall determine (the "**Chapter 11 Case**");

> **NOW, THEREFORE, BE IT RESOLVED**, that the Voting Common Unitholders consent to and approve the filing of the Chapter 11 Case and any and all actions and things that the Team Express Board or the officers of the Company taken deem necessary or appropriate for the Chapter 11 Case;

> **RESOLVED FURTHER**, that any and all actions of any officer, director, or Member of the Company taken prior to the date hereof to (a) carry out the purposes of the foregoing resolutions and the transactions contemplated thereunder, and (b) take any such action to constitute conclusive evidence of the exercise of such discretionary authority, be and hereby are ratified, approved, and confirmed in all respects.

*[Balance of page intentionally blank—Signatures on pages to follow]*

IN WITNESS WHEREOF, the undersigned have executed this Consent, which shall be filed as part of the minutes of the Company, this 9th Day of December, 2015.

**VOTING COMMON UNITHOLDER,
TEAM EXPRESS DISTRIBUTING, LLC:**

By: _____
    Name: Mark S. Marney

**VOTING COMMON UNITHOLDER,
TEAM EXPRESS DISTRIBUTING, LLC:**

By: _____

    Name: Michael Marney

**VOTING COMMON UNITHOLDERS,**
**TEAM EXPRESS DISTRIBUTING, LLC:**


By: _____

Name: Richard W. Mouser


By: _____

Name: Debra S. Mouser

**<u>VOTING COMMON UNITHOLDERS,
TEAM EXPRESS DISTRIBUTING, LLC:</u>**


By: _____
    Name: Richard W. Mouser

**VOTING COMMON UNITHOLDER,
TEAM EXPRESS DISTRIBUTING, LLC**


By: _____
    Name: Kevin Otis

**<u>VOTING COMMON UNITHOLDER,</u>**
**<u>TEAM EXPRESS DISTRIBUTING, LLC</u>**


By: _____
    Name: Tracy Sundlun

**<u>VOTING COMMON UNITHOLDER,
TEAM EXPRESS DISTRIBUTING, LLC</u>**


By: _____
    Name: Gerald Woycik

**<u>VOTING COMMON UNITHOLDER,
TEAM EXPRESS DISTRIBUTING, LLC</u>**


By: _____
    Name: Keith S. Furer

**<u>VOTING COMMON UNITHOLDER,
TEAM EXPRESS DISTRIBUTING, LLC</u>**


By: _____
    Name: Anthony V. Manory

## VOTING COMMON UNITHOLDER, TEAM EXPRESS DISTRIBUTING, LLC

**EL Partners Fund LLC**

By: _____

Its: _____

Name: _____

**<u>VOTING COMMON UNITHOLDER,
TEAM EXPRESS DISTRIBUTING, LLC</u>**

**T&J Investments LLC**

By: _____

Its: _____

Name: _____

**VOTING COMMON UNITHOLDER,
TEAM EXPRESS DISTRIBUTING, LLC**

By: _Debra S Mouser_

_____, as Trustee for the
Richard W. Mouser Irrevocable Trust

**VOTING COMMON UNITHOLDER,**
**TEAM EXPRESS DISTRIBUTING, LLC**

By: _____

_____, as Trustee for the Debra
S. Mouser Irrevocable Trust

**United States Bankruptcy Court**
**Western District of Texas**

In re   Team Express Distributing, LLC                                    Case No.
                                    Debtor(s)                             Chapter      11

## VERIFICATION OF CREDITOR MATRIX

I, the Chief Executive Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true

and correct to the best of my knowledge.

Date:    December 16, 2015

Mark S. Marney/Chief Executive Officer
Signer/Title

(Ia) Swingpal, LLC Dba School Of The Leg
5203 Maryland Way
Ste 102
Brentwood,, TN 37027


108 STITCHES, LLC
1900A S. JEFFERSON
SAINT LOUIS, MO 63104


1777 W.W. Cannon, Inc.
PO Box 540006
Dallas,, TX 75354


2007 Richard W Mouser
Irrevocable Trust
Wichita,, KS 67205


2007 Richard W. Mouser Irrevocable Trust
Attn: Debra S. Mouser, Trustee
8221 Meadow Pass Court
Wichita,, KS 67205


2012 Debra S. Mouser Irrevocable Trust
Attn: Richard W. Mouser, Trustee
8221 Meadow Pass Court
Wichita,, KS 67205


2nd Skull, LLC
500 Day Star Ct
Cranberry Township, PA 16066


3n2 Baseball/Softball
111 Atlantic Annex Pt
Ste 1
Maitland,, FL 32751


4 Wooden Shoes, LLC
5455 Dashwood St
Ste 200
Bellaire,, TX 77401


4040 Broadway - University Pk
C/O Rl Worth & Associates
PO Box 12570
San Antonio,, TX 78212

5500 Tax Group Inc
2951 Marina Bay Drive
League City,, TX 77573


A&P Technology, Inc
4595 East Tech Dr
Cincinnati,, OH 45245


A-1 Fire & Safety CO.
203 E. Rhapsody
San Antonio,, TX 78216


A-1 Scale Service, Inc.
4807 Nw Industrial Drive
San Antonio,, TX 78238


A4 Athletic Apparel
6199 Malburg Way
Vernon, CA 90058


Aaron Estrada
5102 Tom Stafford
San Antonio,, TX 78219


Abf Freight System, Inc.
PO Box 56005
Dallas,, TX 75356


Acc
PO Box 530
Gainesville,, VA 20156


Accountemps
PO Box 743295
Los Angeles,, CA 90074-3295


Accraspeed Dba Ref Golf Company
8013 Scottsdale Dr
Sacramento,, CA 95828


Accusplit, Inc.
2290 Ringwood Ave Ste A
San Jose,, CA 95131

Action Sports Gear
3013 Rose Ln
La Marque, TX 77568


Active Wrap, Inc.
5550 Cerritos Ave
Ste F
Cypress,, CA 90630


Adam Jurado
4022 Fire Sun
San Antonio,, TX 78244


Adams Usa Schutt Sports
1200 E Union Ave
Litchfield, IL 62056


Adidas # 13542
5675 N Blackstock Rd.
Spartanburg, SC 29301


Adidas America, Inc.
PO Box 100384
Atlanta,, GA 30384


Adlucent
Attn: Accounting Dept
2130 S. Congress Ave
Austin,, TX 78754


Adobe Systems Inc.
75 Remittance Drive,
Suite 1025
Chicago, IL 60675


Adonica Davis
6039 Lakeview Dr.
San Antonio,, TX 78244


Adp Screening & Selection Srvs
PO Box 645177
Cincinnati,, OH 45264

Adp, Inc.
PO Box 842875
Boston,, MA 02284


Adrian Resendez
7027 FM 78
Apt 12304
San Antonio,, TX 78244


Adrian Rivera
7623 Bluesage CV
San Antonio,, TX 78249


Advanced Connections Inc
2015 Mckenzie,
Suite 120
Carrollton,, TX 75006


Advanced Technology Recycling
902 N. Hazel Street
Pontiac,, IL 61764


Advantage Resource Group
1600 Valley View Blvd,
Altoona,, PA 16602


Aer-Flo, Inc.
PO Box 1356
Oneco, FL 34264


AETNA
PO Box 804735
Chicago,, IL 60680


AFLAC
C/O Remittance Processing Srvs
1932 Wynnton Road
Columbus,, GA 31999


Agron, Inc
2440 S Sepulveda Blvd
Ste 201
Los Angeles, CA 90064

AIG, Financial Lines Claims
P.O. Box 25947
Shawnee Mission, KS 66225


Aim Delivery Service
110 Sandy Oaks
San Antonio,, TX 78233


Akadema, Inc
46 Star Lake Dr
Suite B
BLOOMINGDALE, NJ 07403


Akamai Technologies, Inc
352 Park Ave S #8
New York,, NY 10010


Alamo Headsets
PO Box 761809
San Antonio,, TX 78245


Alan Roberson
6015 Lonesome Pine
San Antonio,, TX 78247


Albert Uresti, MPA
Bexar County Tax Assessor
San Antonio, TX 78299


Alex Acosta Sports (Ia)
2601 Pleasanton Rd
San Antonio,, TX 78221


Alexander Mendiola
169 Greenlawn Dr.
San Antonio,, TX 78201


Alexus Reyes
4038 Winter Sunrise
San Antonio,, TX 78244


Alicia Maria
8114 Deer Forest
San Antonio,, TX 78239

All American Paint Co
7701 Nw Prairie View Rd # 8
Kansas City, MO 64151


All Star
PO Box 1356
Shirley, MA 01464


ALL STAR (NON EDI)
P O Box 1356
SHIRLEY, MA 01464


All Star Lettering, Inc
13220 Orden Dr
Santa Fe Springs,, CA 90670


Alleson Athletic
2921 Bri Hen Tl Rd
Rochester, NY 14623


Alleson Athletic
PO Box 14180
Rochester, NY 14614


Alleson Athletic Custom
PO Box 14180
Rochester, NY 14614


Allied (Nu Prints) Advertising Agency, I
3309 Talley Rd.
San Antonio, TX 78253


Allison Scollard
7618 Cascade Oak
San Antonio,, TX 78249


AlphaBroder
45555 Port St
Plymouth, MI 48170


Alyxandria Anaya
15626 Creekside St.
San Antonio,, TX 78232

Amanda Scheel
5750 Northwest Parway,
Suite 100
San Antonio,, TX 78249


Ame Innovations
PO Box 122
East Bethel,, MN 55011


American Baseball Cap, Inc. (Ia)
1510 Stoystown Rd
Friedens,, PA 15541


American Baseball Coaches Assn
108 South University Avenue
Mt. Pleasant,, MI 48858


American Classic Outfitters
200 Main St N Ste 1
Perry,, NY 14530


American Express
Travel Related Services CO Inc
PO BOX 360001
Ft Lauderdale,, FL 33336


Ammo Bat Company, LLC (Ia)
1042 Brownlee Rd
Calhoun,, LA 71225


Ampac Enterprises, Inc
PO Box 1356
Shirley, MA 01464


Amtrust North America
PO Box 6939
Cleveland,, OH 44101-1939


Amy Friedman
9908 Katharine Glen
Garden Ridge,, TX 78266

Anchor Sports, Ltd.
801 E Campbell Rd
Ste 638
Richardson, TX 75081


Anderson Bat Company
14511 Anson Ave
Santa Fe Springs, CA 90670


Andres Cardenas
6402 Royal Ridge Dr
San Antonio,, TX 78239


Andrew Chappell
16247 Rocky Creek
San Antonio,, TX 78247


Annika Dominguez
7343 Grassy Trail
San Antonio,, TX 78244


Anthony Alanis
5903 Babcock
Apt 1807
San Antonio,, TX 78240


Anthony C. Cortez
Dba AC Express Couriers
PO Box 627
San Antonio, TX 78293


Anthony Chavira
234 Segura St.
San Antonio,, TX 78237


Anthony Smith
104 Peregrine Dr
Mckinney,, TX 75070


Anthony V. Manory
885 Horseneck Rd.
Westport,, MA 02790

Applied Concepts, Inc.
dba Stalker Radar
2609 Technology Dr
Ste 140
Plano, TX 75074


Aprell Bankston
7641 Windsor Oaks
San Antonio,, TX 78239


Aramark Refreshment Services
1665 Townhurst,
Suite 160
Houston, TX 77043


Arts & Advertising, LLC
Dba Alamo Stamp & Engraving
11930 Starcrest,
Suite 102
San Antonio,, TX 78247


Asa Merchandise
2801 NE 50th St
Oklahoma City, OK 73111


Ashraf & Sons (Pvt) Ltd.
109 White Oak Ln Ste 54
Old Bridge,, NJ 08857


Asics Tiger # 202716
16275 Laguna Canyon Rd
Irvine, CA 92618


AT&T
PO Box 5019
Carol Stream,, IL 60197-5019


AT&T Mobility
PO Box 6463
Carol Stream,, IL 60197


AT&T Teleconference Services
PO Box 5002
Carol Stream,, IL 60197

Athletic Bag Company
316 S Glenwood Blvd
Tyler,, TX 75702


Athletic Connection
1901 Diplomat Dr
Dallas, TX 75234


Athletic Specialties, Inc.
240 Industrial Dr
Wauconda,, IL 60084


Athletic Training Innovations (Strength
1344 Danville St
Ste B
Kenner,, LA 70062


Athlonic Company
PO Box 142
Logan,, UT 84323


Augusta Sportswear
PO Box 14939
Augusta, GA 30919


Austin Compton
5811 Royal Bend
San Antonio,, TX 78239


Austin K Sanders
3308 Monarch
San Antonio,, TX 78259


Automatic Data Processing, Inc
One ADP Boulevard
Roseland, NJ 07068


B & G Equipment Company
135 Region South Dr
Jackson,, GA 30233


B K Enterprises
4849 36 R St
Medina,, ND 58467

Baden Sports, Inc.
3401 Lind Ave Sw
Renton,, WA 98057


Badger Sports
850 Meacham Rd
Statesville, NC 28677


Badger Sports
C/O Wells Fargo, Inc
100 Park Avenue,
3rd Floor
New York,, NY 10017


Bailey's Innovative Products
2149 Cascade Ave
Ste 106a
Hood River,, OR 97031


Ball Qube
12146 County Road
4233 W
Cushing, TX 75760


Ballher Athletic Apparel
4280 Beechwood Ave
Alliance,, OH 44601


Baseballance, LLC
1 Louise Dr
Bridgewater,, VA 22812


Baseballism, LLC
16215 Sw Audubon St
Unit 203
Beaverton,, OR 97003


Bass Sports
821 Temple Ave S
Fayette,, AL 35555


Batter Up Ind.
720 Saint Andrews Ln
Keller, TX 76248

Battery & Charger Service, Inc
PO Box 33656
San Antonio,, TX 78265


Battle Sports Science
17110 Marcy St
Ste L102
Omaha, NE 68118


Bauer Performance LaCrosse, Inc.
dba Cascade Maverick Bauer
4697 Crossroads Park Dr.
LiverPOol, NY 13088


BAUERFEIND USA, INC
3005 CHASTAIN MEADOWS PKWY
STE 700
MARIETTA, GA 30066


Baw Athletic Wear
5017 E 5th St
Katy,, TX 77493


Bbi Tennis Group
PO Box 1115
Belton,, TX 76513


Bear Oil Company, Inc.
12015 North Loop Road
San Antonio,, TX 78216


Beazley Group
1270 Avenue of the Americas
12th Floor
New York,, NY 10020


Becwill Corp
Dba Proper Pitch
3209 Air Park Rd
Fuquay Varina, NC 27526


Bee-Line Delivery Service, Inc
PO Box 570967
Houston,, TX 77257

Beechglen Developemnet, Inc
4224 Harrison Avenue
Cincinnati,, OH 45211


Ben-Mac & Co.
3767 W 5300 S
Roy, UT 84067


Benjamin Marney
8627 Napa Lndg.
Boerne,, TX 78015


Benjamin Thomas
2710 Stone Edge
San Antonio,, TX 78232


Bennie Hopper
24910 Pack Saddle Trl
San Antonio,, TX 78255


Berry Material Handling
PO Box 844210
Dallas, TX 75284


Beveridge Marketing LLC
PO Box 60705
Potomac,, MD 20859


Bexar County Tax Assessor
233 N. Pecos La Trinidad
Vista Verde Plaza Bldg.
San Antonio,, TX 78207


Beyer Mechanical & Plumbing
4711 Broom St.
San Antonio, TX 78217


Birdie
Seven Corporate Drive
Orangeburg,, NY 01096-2261


Bishop Family Enterprises
PO Box 991
Castroville,, TX 78009

Bison
603 L St
Lincoln,, NE 68508


Blair High School
Blair Softball
1135 S. Euclid Ave
Pasadena,, CA 91106


Blazer Athletic Equipment
1112 Hills Rd
Fremont, NE 68025


Boelter Brands
N22w23685 Ridgeview Pkwy W
Waukesha,, WI 53188


Bolin Plumbing
PO Box 1161
Helotes,, TX 78023


Boxercraft
7131 Discovery Blvd
Mableton,, GA 30126


Bphl Sports
11770 Haynes Bridge Rd
Ste 205 Pmb 429
Alpharetta,, GA 30009


Brad Ballard
382 Laurel Bend
Lakehills,, TX 78063


Bradmark Technologies Inc.
4265 San Felipe,
Suite 700
Houston,, TX 77027


Brain Pads Mouthguards
322 Fayette St
Conshohocken, PA 19428

Brandon Hurley
265 El Dorado Blvd
#2023
Webster,, TX 77598


Brandon Negrete
3379 Timber View Dr
14204
San Antonio,, TX 78251


Bratt Sports, LLC
117 Shaw Rd
Chestnut Hill,, MA 02467


Brawler Industries, LLC
PO Box 60004
Midland,, TX 79711


BRE/TX Industrial Properties L.L.C.
c/o IndCor Proeprties
2 N. Riverside Plaza, Ste 1900
Chicago,, IL 60606


Brett Bros.Sports Internationl
9516 E Montgomery Ave
Ste 14 # 14
Spokane Valley,, WA 99206


Brett Littledeer
3902 Perrin Central Blvd.
512
San Antonio,, TX 78217


Bretthand, Inc
3808 N Sullivan Rd
Bldg 25h
Spokane Valley,, WA 99216


Brian Brotzman
9508 Daly Drive
Plano,, TX 75025


Brian Crosby
25 Cross Gates Road
Madison,, NJ 07940

Brian Garcia
18504 Rustling Ridge
San Antonio,, TX 78259


Briggs Equipment
Lock Box 841272
Dallas, TX 75284-1272


Brown Manufacturing Group Inc.
4661 Stafford Sw
Wyoming,, MI 49548


Bruce Burrier
283 Covina Ave.
San Antonio,, TX 78218


Brute Group
8 Corporate Blvd
Sinking Spring,, PA 19608


Bsi Products
9510 Berger Rd
Columbia,, MD 21046


Budget Sporting
6611 Westcott St
Houston,, TX 77007


Bushnell SPOrt Optics
9200 Cody St
Overland Park, KS 66214


BWP Bats, LLC
80 Womeldorf Ln
Brookville, PA 15825


Byco, Inc.
2025 Newport Blvd,
Suite 200
Costa Mesa,, CA 92627


Byron Velie
17050 Irongate Rail
San Antonio,, TX 78247

C3d Sports
81773 Ave 58
La Quinta,, CA 92253


Cain & Skarnulis, Pllc
400 W. 15th Street
Suite 900
Austin,, TX 78701


Caleb Thurmon
6302 Mahabo
San Antonio,, TX 78218


Cameron Dahl
1553 Zylstra Rd
Oak Harbor,, WA 98277


Camwood Bats
1134 Riverpoint Ln Ne
Townsend,, GA 31331


Canteen Refreshment Services
PO Box 417632
Boston, MA 02241-7632


Cappadonna Electrical Contractors, Inc.
12755 Cogburn
San Antonio,, TX 78249


Cardinal's Sport Center, Inc
6524 Slide Rd
Lubbock,, TX 79424


Carl Olson
14438 Jones Maltsberger Rd
# 405
San Antonio,, TX 78247


Carlos Escalante
703 N. San Marcos
Apt. 1209
San Antonio,, TX 78207

Carlos Guevara
5750 Nw Parkway,
Suite 100
San Antonio,, TX 78249


Carlos Mendoza
15146 Kamary Ln
San Antonio,, TX 78247


Carrera Sports Int, LLC
4857 Palm Beach Blvd
Ste 4
Fort Myers,, FL 33905


Cathleen Damos
18200 Blanco Springs
# 323
San Antonio,, TX 78258


Catto & Catto Llp
217 East Houston Street
San Antonio,, TX 78205


CEI
550 Patrice Pl
Ste C
Gardena, CA 90248


Century Electric Company, Inc.
PO Box 29234
San Antonio,, TX 78229


Certegy Check Services, Inc
C/O Fis
PO Box 4535
Carol Stream,, IL 60197-4535


Cesar Quinonez
5839 Midcrown Dr.
San Antonio,, TX 78218


Ch Robinson Company
PO Box 9121
Minneapolis,, MN 55480-9121

Chad Gonzales
115 Gregory St
Columbus,, TX 78934


Chalk Talk Sports
25 Perry Ave
Norwalk,, CT 06850


Champion Sports
PO Box 368
Marlboro,, NJ 07746


Champion/Hanesbrands
1000 E Hanes Mill Rd
Winston Salem,, NC 27105


Championship Productions
2730 Graham St
Ames,, IA 50010


Champro
DEPT 8049
PO BOX 5998
CAROL STREAM, IL 60197-5998


Charles Casiano
4835 Bucknell
San Antonio,, TX 78249


Chase Paymentech
Merchant Services
4 Northeastern Blvd.
Salem, NH 03079-1952


Cheyenne Hernandez
11403 Lima Dr
San Antonio,, TX 78213


Christine Biasiolli
8610 Park Olympia
Universal City,, TX 78148


Christine Blankenship
4715 Spiral Creek
San Antonio,, TX 78238

Christopher Leon
14026 Fairoak Crossing
San Antonio,, TX 78231


Cit
21146 Network Place
Chicago, IL 60673


CIT Finance LLC
10201 Centurion Parkway North
Suite 100
Jacksonville, FL 32256


City of San Antonio
Parks & Recreation Dept
114 W. Commerce #11
San Antonio,, TX 78212


Claudia Garcia
5902 Sail Loft Circle
San Antonio,, TX 78242


Claudia Meza
2111 Seven Pines
San Antonio,, TX 78245


Cle or Marjorie Studdard
8006 Mitchel Lane
Birmingham,, AL 35216


Clear Gear
1019 W Main St
Norristown,, PA 19401


Clearview Systems, Inc.
4210 L B Mcleod Rd Ste 114
Orlando, FL 32811


Clell Wade Coaches Directory
PO Box 177
Cassville,, MO 65625


Cliff Keen Athletic
PO Box 1447
Ann Arbor,, MI 48106

Club K & Co., Inc.
12630 Old Hickory Blvd
Antioch, TN 37013


CNA Insurance
PO Box 790094
St Louis,, MO 63179


CNI Corporation
PO Box 1223
El Segundo,, CA 90245


Coach's Edge
1423 Alice Dr
Lafayette,, LA 70503


Coachcomm Sports Electronics
205 Technology Pkwy
Auburn,, AL 36830


Coaches Choice
PO Box 1828
Marina,, CA 93933


Cobblestone
7095 W 3500 S
Salt Lake City,, UT 84128


Cody Covington
7406 Leafy Hollow
Live Oak,, TX 78233


COMBAT
20-5390 CANOTEK Rd.
OTTAWA,
ONK1JIH8
Canada


Commercehub
255 Fuller Rd,
Suite 327
Albany,, NY 12203

Communication Logistics, Inc.
PO Box 27
Ferdinand, IN 47532


Communication Logistics, Inc.
PO Box 27
Ferdinand,, IN 47532


Comptroller of Maryland
Revenue Administration Div.
110 Carroll St.
Annapolis,, MD 21401


Comptroller of Public Accounts
111 E 17th Street
Austin,, TX 78774


Concentra Medical Centers
c/o Occupational Hlth Centers
Addison,, TX 75001


Continental Casualty Company
333 S. Wabash
Chicago,, IL 60604


Converse, Inc
One High Street North
Andover,, MA 01845


Copier Supply Company, Inc
3447 Northeast Pkwy
San Antonio,, TX 78218


Corinne McClure
10714 Shetland Brook
San Antonio,, TX 78254


Cory A Mittelsteadt
Racine Correctional Institute
2019 Wisconsin State
Sturtevant,, WI 53177


Cory Kret
7440 Barrel Stage
San Antonio,, TX 78244

Cover Sports Usa
5000 Paschall Ave
Philadelphia,, PA 19143


CPI Office Products
PO Box 292130
Lewisville,, TX 75029


CPS Energy
PO Box 2678
San Antonio,, TX 78289


Cramer Product
PO Box 1001
Gardner, KS 66030


Cramer Product
PO Box 1001
Gardner,, KS 66030


Crossover Symmetry
5450 Wadsworth Byp
Unit B
Arvada, CO 80002


Crystal Williams
1818 Rogers Road
Apt. 234
San Antonio,, TX 78251


CT Corporation System
PO Box 4349
Carol Stream,, IL 60197


CTG Athletics, LLC (Ia)
2417 3rd Ave
Ste 207
Bronx,, NY 10451


CTG DISTRIBUTORS, LLC
DBA CONTROLLING THE GAME
2347 LAFAYETTE AVENUE
BRONX, NY 10473

Curt Scollard
7618 Cascade Oak Dr.
San Antonio,, TX 78249


Custom Kits, Co
120 GILBOA STREET UNIT #3
DOUGLAS, MA 01516


Cutters Gloves
2650 S 46th St
Ste 105
Phoenix,, AZ 85034


Cynthia Spurlock
9035 Sahara Woods
Universal City,, TX 78148


Cynthia Villarreal
8326 Windlake
San Antonio,, TX 78230


Cyreal Inc.
5445 S Hew Wood Dr
Taylorsville,, UT 84129


Cyrk Fulfillment
PO Box 4804
Boston,, MA 02212


D D Digitizing
Shop #18, K Wing
Keshav Nagar,
Chinchwad Maharastra (Pune), Kakadi
India


D'Shaun DuBois
3122 Sable Creek
San Antonio,, TX 78259


D-Bat Inc.
17440 Dallas Pkwy Ste 112
Dallas, TX 75287

Dahill
PO Box 314
San Antonio,, TX 78292

Dalco Athletic
PO Box 550220
Dallas, TX 75355

Dalco Athletic
PO Box 550220
Dallas,, TX 75355

Dallas Cowboys Merchandising
2500 Regent Blvd
Ste 100dfw
Dallas,, TX 75261

Dana Beristain
7903 Corona Ridge
San Antonio,, TX 78244

Daniel Ortegon
114 Haggin St.
San Antonio,, TX 78210

Daniel Shepler
4042 Regal Rose
San Antonio,, TX 78259

Daniel Steelman
1227 Weston
San Antonio,, TX 78251

Darryl Anderson
4102 Orchard Way
Louisville,, KY 40216

Datalogix, Inc
10075 Westmoor Drive,
Suite 105
Westminster,, CO 80021-2714

David Fira
207 Highland Drive
Ennis,, TX 75119

David Garcia
11845 West Ave
Apt 1715
San Antonio,, TX 78216


Debbi Machac
3154 Morning Creek
San Antonio,, TX 78247


Debeer/Gait Lacrosse
PO Box 910212
Dallas, TX 75391


Debra Dixon
9642 Mediator Pass
Converse,, TX 78109


Defender Sport Shields
3260 Verdure Dr
Hoover,, AL 35226


Dell Marketing L.P.
PO Box 676021
Dallas,, TX 75267


Dell Software Inc
PO Box 731381
Dallas, TX 75373


Dell Software Inc
PO Box 731381
Dallas,, TX 75373


Delong
PO Box 189
Grinnell,, IA 50112


Desks Galore
C/O David Coben, Inc.
San Antonio,, TX 78204


DH Sports
280 Ray Mar Rd
Oxford,, PA 19363

Diamond Kinetics, Inc
700 River Avenue
Suite 540
Pittsburgh,, PA 15212


Diamond Sports Co
1880 E Saint Andrew Pl
Santa Ana, CA 92705


Diamond Sports CO
1880 E Saint Andrew Pl
Santa Ana,, CA 92705


Diamond Weave
527 Layton Rd
Gallaway,, TN 38036


Dickey Hines
6711 Morning Shadow Lane
San Antonio,, TX 78256


Digital Defense, Inc.
9000 Tesoro Drive,
Suite 100
San Antonio,, TX 78217


Digital Display Solutions, Inc
12081 Starcrest Drive
San Antonio,, TX 78247


Digital Scout Inc.
3248 Henderson Rd
Ste 104
Columbus,, OH 43220


Dingley Press, Llc
PO Box 844046
Boston, MA 02284


Dingley Press, LLC
PO Box 844046
Boston,, MA 02284

DJO CONSUMER, LLC (DONJOY)
1325 SYCAMORE AVE
SUITE B
VISTA, CA 92081


DM Transportation
PO Box 62924
Baltimore,, MD 21264


Documation of San Antonio, Inc
4560 Lockhill Selma,
Suite 100
San Antonio,, TX 78249


Dodger Industries
PO Box 110
Eldora,, IA 50627


Dolores Baiza
5315 Gawain Rd
Apt # 1211
San Antonio,, TX 78218


Dominique Johnson
1830 Bandera Rd
San Antonio,, TX 78228


Donald Norman
2160 Austin Hwy.
#62
San Antonio,, TX 78218


Donald Paige
5122 Galahad
San Antonio,, TX 78218


Donna Alvarado
515 Riverside Dr
Apt 2002
San Antonio,, TX 78223


Doug Valdez
1338 Winston Cove
San Antonio,, TX 78260

Douglas Protective Equipment
700 W 6th St
Houston, TX 77007


Drake Paretti
99 Westridge Drive
Petaluma,, CA 94952


Draz Athletics
801 Commerce Dr
Ste 9
Decorah,, IA 52101


Drymax Technologies, Inc
P O Box 2300
Paso Robles,, CA 93447


Dwight Smith
12822 Berthoud Lane
Apt. 102
San Antonio,, TX 78249


Dykema Cox Smith
112 East Pecan Street, Suite 1800
San Antonio,, TX 78205


Dynamic Communities Inc
PO Box 152792
Tampa,, FL 33684


Dynamic Team Sports
419 Boot Rd
Downingtown,, PA 19335


Easton Bell Sports-Custom/Co
PO Box 406786
Atlanta,, GA 30384


Easton Sports
7855 Haskell Ave
Van Nuys, CA 91406


Easton Sports
7855 Haskell Ave
Van Nuys,, CA 91406

Eddie Benavides
5647 Fountainwood
San Antonio,, TX 78233


Eddie Guajardo Jr
4163 Hickory Sun
San Antonio,, TX 78244


Eduardo Avalos
4835 Aspenwood
Kirby,, TX 78219


Edward Martinez
655 Mercedes
San Antonio,, TX 78207


Eilan
17101 La Cantera Parkway
San Antonio, TX 78256


Eilan
17101 La Cantera Parkway
San Antonio,, TX 78256


El Partners Fund LLC
Attn: Kevin Otis
5500 18 Mile Road
Sterling Heights,, MI 48314


Elan-Polo, Inc.
2005 Walton Rd
Saint Louis,, MO 63114


Elizabeth Bourgeois
4505 Clearlake Dr
Metairie,, LA 70006


Elizabeth Sadler
8407 Pearl Lagoon
San Antonio,, TX 78249


Emask LLC
8319 N 30th St
Omaha,, NE 68112

EMKA, INC
1411 S Laramie Ave
CICERO, IL 60804


Employment Guide, LLC
4460 Corporation Lane,
Suite 317
Virginia Beach,, VA 23462


Endicia Division of PSI Systems, Inc
PO Box 60097
Palo Alto,, CA 94306


Eni Jr286 Inc (nike)
20100 S Vermont Ave
Torrance, CA 90502


Enviromental Sports Prod, LLC
PO Box 26263
Birmingham,, AL 35260


Epic Sports Products, Inc Dba Hitting Ja
80512 Avenida Santa Maria
Indio,, CA 92203


Epsilon Data Management, LLC
440 Polaris Pkwy., Ste. 350
Westerville, OH 43082


Eric Puente
17239 Shavano Ranch #8203
Apt. 8203
San Antonio,, TX 78257


Erica Juarez
3103 Greenacres St.
San Antonio,, TX 78230


Erik Pieniazek
3558 Glacier Lake
San Antonio,, TX 78222


Ernesto Lopez
4002 Landmark Drive
San Antonio,, TX 78218

Escalade Sports
817 Maxwell Ave
Evansville,, IN 47711


Esm Solutions Corporation
2700 Kelly Road,
Suite 100
Warrington,, PA 18976


Evan Rivas
14333 Babcock Rd.
Apt. 5111
San Antonio,, TX 78249


Evoshield
300 Commerce Blvd
Athens, GA 30606


Exact Target, Inc
Dept Ch 17808
111 West Illinois Street
Chicago,, IL 60654


Express Services, Inc.
PO Box 203901
Dallas,, TX 75320


Eyeking LLC
160 Terminal Dr
Plainview, NY 11803


Eyevirtual
C/O Mayrich Enterprise
San Antonio, TX 78250


Eyevirtual
C/O Mayrich Enterprise
4217 McCullough Ave
San Antonio,, TX 78212


Fanatics Retail Group Fulfillment, Inc.
5245 Commonwealth Avenue
Jacksonville, FL 32254

Farco Mechanical
8210 South Presa
San Antonio,, TX 78223


Faysia Lopez
11100 Crystal Plain
Live Oak,, TX 78233


Fedex
PO Box 660481
Dallas, TX 75266


Fedex Freight
Dept Ch PO Box 10306
Palatine,, IL 60055


FGX International
500 Washington Hwy
Smithfield,, RI 02917


Fisher Athletic
PO Box 1985
Salisbury, NC 28145


Fluent Edge Technologies, Inc
250 Northwest Blvd,
Ste 105
Coeur D'alene,, ID 83814


Football America, Inc.
9375 Washington Blvd N
Laurel,, MD 20723


Fossil Partners, LP (Ia)
901 S Central Expy
Richardson,, TX 75080


Foulston Siefkin
1551 N Waterfront Parkway,
Suite 100
Wichita,, KS 67206

Foxtech Corp.
1FL, No. 205 Kun Ming St.
Taipei (Taibei)
Taiwan


Francisco Lopez
3138 La Violeta St.
San Antonio,, TX 78211


Francotyp-Postalia, Inc.
c/o FP Mailing Solutions
PO Box 157
Bedford, IL 60499-0157


Franklin Sports
PO Box 508
Stoughton, MA 02072


Franklin Sports
PO Box 508
Stoughton,, MA 02072


Frazier Sports
PO Box 20907
Waco, TX 76702


Frazier Sports
PO Box 20907
Waco,, TX 76702


Freedom Security, Inc.
P.O. Box 15934
San Antonio,, TX 78212


Friday Harbor Baseball & Softball Assoc
PO Box 488
Friday Harbor,, WA 98250


Frozen Ropes
24 Old Black Meadow Rd
Chester,, NY 10918

Future Com, Ltd
3600 William D. Tate Ave
Suite 300
Grapevine,, TX 76051


G Tee Batting Tees
1721 NE 19th Ave
Ocala, FL 34470


G-Iii Sports
512 7th Avenue
33rd Floor
New York,, NY 10018


Game Master
1624 Dolwick Rd
Erlanger, KY 41018


Game Master
1624 Dolwick Rd
Erlanger,, KY 41018


Game Signs
26500 Agoura Rd
Ste 102-540
Calabasas, CA 91302


Game Time Watch
181 Boyd St
Montgomery,, NY 12549


Gamebreaker Helmets
3563 Old Conejo Rd
Newbury Park,, CA 91320


Gametime Training Tools
8460 NE 17th St
Terrebonne, OR 97760


Garb Athletics
1010 E 1240 S
Spanish Fork,, UT 84660

Gared Sports, Inc.
707 N 2nd St
Ste 220
Saint Louis, MO 63102


Gatekey Mfg
PO Box 327
Wharton, TX 77488


Gator Athletics, Inc.
PO Box 1243
Clarksdale,, MS 38614


Gearguard Sports
PO Box 11206
Chandler,, AZ 85248


Gem Gear, Inc (Ia)
10 Hammond
Ste 303
Irvine,, CA 92618


Gemini Insurance Company
475 Steamboat Road
Greenwich, CT 06830


Genesis Total Solutions, Inc.
3524 Decatur Highway
Fultondale,, AL 35068


Geometric Technologies Inc.
7825 Wedgefield Dr
Indianapolis,, IN 46217


George Brett
C/O Bobby Brett
Spokane,, WA 99201


Gerald Woycik
32023 Riverdale Street
Harrison Township,, MI 48045


Gerardo Ruiz
3331 Twinning Dr
San Antonio,, TX 78211

Getz Corp
539 W Walnut Ave
Orange,, CA 92868


Gill Athletics/Porter
601 Mercury Dr
Champaign, IL 61822


Gina Perez
18003 Via Del Arbol
San Antonio,, TX 78257


Gisela Perez
4166 Alaskian Sunrise
San Antonio,, TX 78244


Global Equipment CO, Inc
PO Box 905713
Charlotte,, NC 28290-5713


Glovemate Sports, Inc.
14203 Banbury Way
Tampa,, FL 33624


Glover's Easy Score Books
PO Box 355
Forestville, CA 95436


Glover's Easy Score Books
PO Box 355
Forestville,, CA 95436


Go Pro Workouts, LLC
PO Box 18
Nashua,, NH 03061


Goal SPOrting Goods
37 Industrial Park Rd
Essex, CT 06426


Golden Globe Transport Inc
PO Box 68427
Seattle,, WA 98168

Golds Gym International
4001 Maple Avenue,
Suite 200
Dallas, TX 75219


Golds Gym International
4001 Maple Avenue,
Suite 200
Dallas,, TX 75219


Gorilla Gold
325 7th Ave
Lewiston, ID 83501


Grabber Performance Group
5760 N Hawkeye Ct Sw
Wyoming,, MI 49509


Grainger
Dept 845680222
Kansas City,, MO 64141


Grand West
PO Box 202211
MinneaPOlis, MN 55420


Grand West
PO Box 202211
Minneapolis,, MN 55420


Grande Communications
PO Box 660401
Dallas,, TX 75266


Grapevine Faith Christian School
729 E Dallas Rd
Grapevine,, TX 76051


Graphic Solutions Group, Inc.
PO Box 671261
Dallas,, TX 75267


Gray Graphics
501 Soledad
San Antonio, TX 78205

Great American Products
1661 S Seguin Ave
New Braunfels,, TX 78130


Great Hill International, Inc
2f, No 117 Singhua Road
Nangang Dist.
Taipei 11553
Taiwan


Greatamerica
Leasing Corp
PO Box 660831
Dallas,, TX 75266


Greatamerican Leasing Corporation
625 First Street SE
Cedar Rapids, IA 52401


Gregory Barbour
17803 La Cantera Terrace
Apt 10617
San Antonio,, TX 78256


Gregory Fuccillo
311 Ryan Ave
Key Largo,, FL 33037


GRIT, INC
PO BOX 430
Tottenham,
ONL0G1W0
Canada


GSM, LLC (XONE LLC)
3385 Roy Orr Blvd
Grand Prairie, TX 75050


Guardian - Appleton
PO Box 677458
Dallas,, TX 75267


Gwendolyn Cofield
3222 Rosetti
San Antonio,, TX 78247

Hallmark Data Systems Llc
7300 N Linder Avenue
Skokie, IL 60077


Hallmark Data Systems LLC
7300 N Linder Avenue
Skokie,, IL 60077


Halo Sports & Safety Inc.
9 Phair St
Gloversville, NY 12078


Hannibal Youth Football
11613 Crosscreek Dr
New London,, MO 63459


Harlandale Isd
102 Genevieve Dr
Accounts Payable
San Antonio,, TX 78214


Harrell Overhead Door
PO Box 700588
San Antonio,, TX 78270


Hawkins Associates, Inc
PO Box 2999
Phoenix,, AZ 85062-2999


Hb Athletic
56 Harrison St Ste 402
New Rochelle,, NY 10801


HD Sports, LLC
1 CHESTER DOWNS
SAN ANTONIO, TX 78257


Headcount
9419 20th Avenue Nw
Edmonton,
ABT6NLE5
Canada

Headwaters Bd, LLC
1225 17th St
Suite 1725
Denver,, CO 80202


Hector Rosales-Perez
6017 Hidden Sunrise
San Antonio,, TX 78244


Heidi Goodall
33 Corley Rd
Boerne,, TX 78006


Heriberto Perez
4914 Muddy Bay
San Antonio,, TX 78244


Hickory Brands, Inc
PO Box 429
Hickory,, NC 28603


High Five Sportswear
4344 S 104th Pl
Seattle, WA 98178


High Five Sportswear
4344 S 104th Pl
Seattle,, WA 98178


Hirsch International Corp
490 Wheeler Road,
Suite 285
Hauppauge,, NY 11788


Hold'em Casino Parties, LLC
4522 Emory Oak Woods
San Antonio,, TX 78249


Holloway
2633 Campbell Rd
Sidney, OH 45365


Holt Cat
PO Box 911975
Dallas,, TX 75391

Holts Mechancial
5522 Rittiman Road
San Antonio,, TX 78218


Hoops Innovations
7091 Fielding Avenue
Halifax
NFB3C2H1
Nova Scotia


Horizon Sports Group, Inc.
760 Isom Rd
San Antonio,, TX 78216


Hovey Williams, Llp
10801 Mastin Blvd,
Suite 1000
Overland Park,, KS 66210


HSL VENTURES
2100 SAWTELLE BLVD,
STE 103
LOS ANGELES, CA 90025


Human Kinetics
1607 N Market St
Champaign,, IL 61820


Hunter Fan Company
2500 Frisco Ave
Memphis,, TN 38114


IBM
PO Box 676673
Dallas,, TX 75267


Icon Owner Pool
6 West/Southwest, LLC
PO Box 843956
Los Angeles,, CA 90084-3956


Ics Laboratories, Inc
1072 Industrial Parkway North
Brunswick,, OH 44212

Ima, Inc
PO Box 2992
Wichita,, KS 67201


Images By Nancy & Mr B
C/O Nancy Ann Mares
San Antonio,, TX 78228


Impex, Inc
2801 S Towne Ave
Pomona,, CA 91766


Indeco Products Inc.
PO Box 865
San Marcos,, TX 78667


India Brown
8102 W. Hausman Rd.
Apt. 4205
San Antonio,, TX 78249


Innovative Comm Systems, Inc
10430 Gulfdale Street
San Antonio,, TX 78216


Innovative Progress Inc.
36 Dunbar St
Staten Island,, NY 10308


Innovative Sports, Inc
2596 Cumberland Dr
Eugene,, OR 97408


Insiderbat c/o Hkc Supply
3523 Sagecombe Ln
Spring, TX 77388


Insignia Athletics
60 Fremont St
Worcester,, MA 01603


Insurance Information Exchange
PO Box 27828
New York,, NY 10087

Integrated Business Technologies, Inc
4914 Nw Loop 410,
Suite 102
San Antonio,, TX 78229


Integrated Comm Tech, Lp
16959 Fm 1957
San Antonio,, TX 78253


Internal Revenue Service
Centralized Insolvency Operation
Post Office Box 21126
Philadelphia,, PA 19114-0326


Irma Cosgallon
8627 Sweet Maiden
San Antonio,, TX 78242


Iron Gloves, Inc.
15863 N Greenway Hayden Loop
Ste 117
Scottsdale,, AZ 85260


Irving Isd Athletics
P O Box 152637
Irving,, TX 75015


Isai Zamora
109 Adobe Dr.
San Antonio,, TX 78213


Israel Mendez
5320 Blanco Road
Apt. 1013
San Antonio,, TX 78216


J-Biz, Ltd.
3 Witherbee Ln
Southborough,, MA 01772


Jack Leutzinger
Dba Hammerhead Construction
217 Georges Road
Lakehills,, TX 78063

Jacob Rodriguez
11510 Buffalo Horn
San Antonio,, TX 78245


Jaeger Sports, Inc
8939 S Sepulveda Blvd Ste 102
Los Angeles,, CA 90045


Jalen Privott
10362 Sahara Dr.
Apt. 2205
San Antonio,, TX 78216


James N. Tree
2823 Quail
Creek
San Antonio,, TX 78232


James Robles
202 Madero St.
San Antonio,, TX 78207


Jani King of San Antonio
C/O Cbt Partners, Ltd
1008 Central Parkway South
San Antonio, TX 78232-5021


Jani King of San Antonio
C/O Cbt Partners, Ltd
1008 Central Parkway South
San Antonio,, TX 78232-5021


Janie Mora
5302 Gawain Dr
San Antonio,, TX 78218


Jason Laa
4083 Sunrise Pass
San Antonio,, TX 78244


Jay Pace
PO Box 718
Cibolo,, TX 78108

Jayme Schlais
11800 Braesview
Apt. 3208
San Antonio,, TX 78213


Jaypro Sports, LLC
976 Hartford Tpke Ste A
Waterford, CT 06385


Jazzmen Valerio
6163 Sinclair
San Antonio,, TX 78222


Jd Frigid Enterrpise
C/O Sergio Sandoval
PO Box 761238
San Antonio,, TX 78245


Jda Software, Inc.
PO Box 202621
Dallas,, TX 75320


Jeffrey Burton
3710 Hunters Trail
San Antonio,, TX 78230


Jennifer Matos
1323 Julienne
San Antonio,, TX 78232


Jennifer Nuno
10454 Country Horn
San Antonio,, TX 78240


Jennifer Rodriguez
1100 Patricia Dr
Apt. B1101
San Antonio,, TX 78213


Jeremy Fisher
5221 Larlin Road
Baltimore,, MD 21227

Jeremy Hill
6513 Beech Trail Dr.
Converse,, TX 78109


Jerome Debeltz
311 N Lakeview Dr
Ely,, MN 55731


Jerry Fastpitch, LLC.
100 Redbud Dr
Beckley,, WV 25801


JG Electric CO
8526 Athenian
Universal City,, TX 78148


Jimalax, Inc
2511 N Arizona Ave
Chandler,, AZ 85225


Joann Garcia
718 Hallie St
San Antonio,, TX 78210


Job Finder Publications
PO Box 5905
Johnson City,, TN 37602


Job News
PO Box 632896
Cincinnati,, OH 45263-2896


Joe Esquivel
326 Silver Bit
San Antonio,, TX 78227


John D Hezel & Associates, Inc
8626 Tesoro Drive
Suite 470
San Antonio,, TX 78217


John G. Crosby Living Trust
534 White Pelican Circle
Vero Beach,, FL 32963

John Hancock Life Insurance Company (U.S
Nova 401(k) Associates
10777 Northwest Freeway
Suite 440
Houston,, TX 77092


John Holland
8426 Chesham
San Antonio,, TX 78254


John Tan
33 Timber Ridge Rd
North Brunswick,, NJ 08902-5514


Johnny Holguin
426 E Craig Pl
San Antonio,
TX 78212


Johnny Holland
5750 Northwest Pkwy,
Suite 100
San Antonio,, TX 78249


Jonathan Hernandez
2644 Ackerman
#1207
Kirby,, TX 78219


Jonathan Sanchez
9326 Valley Way Dr.
San Antonio,, TX 78250


Joseph Henderson
7535 Flair Oaks Dr
Houston,, TX 77040


Joseph Olson
135 Clematis Ct
Kyle,, TX 78640


Joshua Garibay
3922 Rustic Glade
San Antonio,, TX 78247

Joshua Standifer
6903 Dashmoor Creek
San Antonio,, TX 78244


Joshua Trudell
5811 Spring Dove St
San Antonio,, TX 78247


Josue Hernandez
11710 Parliament St.
Apt. 1807
San Antonio,, TX 78213


JP Morgan Chase Bank
Attn: Kathy Shahan
1020 NE Loop 410
San Antonio, TX 78209


Jr286 (Under Armour)
12555 W Jefferson Blvd
Ste 315
Los Angeles,, CA 90066


Juan Cedillo
5315 Gawain Dr.
Apt. 1121
San Antonio,, TX 78218


Juana Diaz Williamson
7926 Ruby Meadow
San Antonio,, TX 78251


Judson ISD
8012 Shin Oak Drive
Live Oak,, TX 78233


Judson Isd Tax Office
8012 Shin Oak Drive
San Antonio, TX 78233


Jukz Shoes
2544 Elm St
Dallas,, TX 75226

Julian Duran
4554 Sherwood Way
San Antonio,, TX 78217


Junction Solutions
PO Box 71658
Chicago, IL 60694


Junction Solutions
PO Box 71658
Chicago,, IL 60694


Junction Solutions
4643 S Ulster Street
Suite 400
Denver, CO 80237


Just Extreme Graphics (Ia)
7964 E Baltimore St
Baltimore,, MD 21224


Justin Adams
402 Parkview Dr.
Universal City,, TX 78148


Justin Baek
6811 Enchanted Springs Dr.
San Antonio,, TX 78249


Justin Leming
2932 Penstemon Ct
Wichita,, KS 67226


Justin Suarez
458 Lively Dr.
San Antonio,, TX 78213


Kaenon, Inc
864 W 16th St
Newport Beach,, CA 92663


Kaepa Usa
9050 Autobahn Dr
Ste 500
Dallas,, TX 75237

Kameron Harless
26410 Bending Pines Lane
Katy,, TX 77494


Kansas Income Tax
Kansas Dept of Revenue
915 SW Harrison St.
Topeka,, KS 66612


Kansas Payment Center
Justin Leming
PO Box 758599
Topeka,, KS 66675-8599


Kansas Secretary of State
Memorial Hall, 1st Floor
120 SW 10th Ave.
Topeka,, KS 66612


Kathryn Witwer
4100 Riddell Rd
Monmouth,, OR 97361


KCP Advisory Group, LLC
24 New England Executive Park,
Suite 215
Burlington,, MA 01803


Keaton Alexander
1253 Crystal
San Antonio,, TX 78211


Keith Martin
12934 Moselle Forest
Helotes,, TX 78203


Keith S Furer
192 Fernwood Avenue
Montclair,, NJ 07043


Kellie Bucy
451 Wegener Trl
Fischer,, TX 78623

Kelly Bina
Dba Bina Affiliates
8411 W Northridge Road
Wichita,, KS 67205


Ken's Electronics
PO Box 510
Seguin,, TX 78156


Kenneth Patridge II
822 Virginia Blvd
San Antonio,, TX 78203


Kevin Morawski
Racine Correctional Institution
P O Box 900
Sturtevant,, WI 53177


Kevin Nagel
326 C Los Indios Ranch Road
Boerne,, TX 78006


Kevin Otis
147 Drace Street
Rochester,, MI 48307


Kevin Sy
5511 Pecan Springs Road
#4203
San Antonio,, TX 78249


Kevin Udell
8021 Colonial Woods
Boerne,, TX 78015


Kevin Udell
15334 Pebble Dew
San Antonio,, TX 78232


KMS, Inc
811 E Waterman St
Ste 1
Wichita,, KS 67202

Korney Board Aids, Inc.
PO Box 264
Roxton,, TX 75477


Korney Board Aids,Inc.
PO Box 264
Roxton, TX 75477


Kranos Corp,
Schutt Recon.
8 Mcfadden Rd
Easton, PA 18045


Kuhn-Rikon Corp (Taste Of Home)
16 Digital Dr
Ste 220
Novato,, CA 94949


Kwik Goal, Ltd
140 Pacific Dr
Quakertown, PA 18951


Kyle Sorbel
412 Homecrest Dr.
La Vernia,, TX 78121


L. Heckel & Associates, LLC Dba Mouthgua
714 Lari Dawn
San Antonio,, TX 78258


L2ps Office Machine Specialists
5616 Ih-10 West,
Suite 102
San Antonio,, TX 78201


Langley & Banack, Inc.
745 E. Mulberry,
Suite 900
San Antonio,, TX 78212


Larry Smith
307 East Huff
San Antonio,, TX 78214

Laura Rodriguez
1903 Wormack Way
San Antonio,, TX 78251


Laurence Smith
307 E Huff
San Antonio,, TX 78214


Leakey ISD
PO Box 1129
Accounts Payable
Leakey,, TX 78873


Learfield Licensing Partners
442 Century Lane,
Suite 100
Holland,, MI 49423


Lee's Screen Process Supply CO
PO Box 710021
Houston,, TX 77271


Lentz Plumbing
PO Box 792375
San Antonio,, TX 78279


Lett Direct, Inc
PO Box 5
Bethany Beach, DE 19930


Lett Direct, Inc
PO Box 5
Bethany Beach,, DE 19930


Level 3 Communications
C/O Global Crossing Conferencing
PO Box 790407
Saint Louis, MO 63179-0407


Lewisville Isd
P O Box 217
Lewisville,, TX 75067

Liaison Technologies, Inc.
Dept At 952956
Atlanta,, GA 31192


Lilliana Limon
Dba Kustom Lettering
3818 Starhill Drive
San Antonio,, TX 78218


Line Drive Productions, LLC
5930 Royal Ln
Ste E # 148
Dallas,, TX 75230


Lisa Villanueva
5034 Village Crest
San Antonio,, TX 78218


Little Earth Productions, Inc. (Ia)
2400 Josephine St
Ste 1
Pittsburgh,, PA 15203


Lizard Skins
358 Mountain Way Dr
Orem,, UT 84058


LJM Frgt Auditing & Consulting
PO Box 262
West Islip, NY 11795


LJM Frgt Auditing & Consulting
PO Box 262
West Islip,, NY 11795


Local Gvnmt Purchasing Coop
PO Box 975110
Dallas, TX 75397-5110


Local Gvnmt Purchasing Coop
PO Box 975110
Dallas,, TX 75397-5110

Logrhythm, Inc.
Dept Ch 19681
Palatine,, IL 60055


Lokator Pitching Academy, LLC
927 St. John's Church Rd,
Ne
Lanesville,, IN 47136


Lone Star Fire & First Aid
449 Culebra
San Antonio, TX 78201


Lone Star Fire & First Aid
449 Culebra
San Antonio,, TX 78201


Lone Star Material Handling & Packaging
5724 Rittiman Plaza
San Antonio,, TX 78218


Lori Leal
15957 Watering Point
San Antonio,, TX 78247


Louis Perez
1301 Perennial St
Apt 1513
San Antonio,, TX 78232


Louisville Slugger
8836 Polk Ln
Ste 105
Olive Branch, MS 38654


Louisville Slugger
8836 Polk Ln
Ste 105
Olive Branch,, MS 38654


LSREF 2 Windmill REO (Eilan Land), LLC
17101 La Cantera Parkway
San Antonio, TX 78256

Lyndon State Baseball
1001 College Rd
Lyndonville,, VT 05851


M & K Textiles
PO Box 801
Moultrie,, GA 31776


M Sports, LLC
2554 Gravel Dr
Ft Worth, TX 76118


Madeira Usa Ltd
PO Box 6068
Laconia,, NH 03246


Magnetic Impressions, LLC
PO Box 7232
Penndel,, PA 19047


Mail Inc.
PO Box 5685
Lafayette,, IN 47903


Mailing Systems of Texas
4702 West Ave, Ste 1
San Antonio,, TX 78213


Majestic Athletic
100 Majestic Way
BANGOR, PA 18013


Majestic Athletic
100 Majestic Way
Bangor,, PA 18013


Manhattan Beachwear, Inc
6600 Katella Ave
Cypress,, CA 90630


Marc Hoffman
US Baseball Academy
13121 Eastpoint Park Blvd
Louisville,, KY 40223

Marco Pacheco
6805 Stockport
San Antonio,, TX 78239


Margarita Sanchez
4918 Larkhill Farm
San Antonio,, TX 78244


Maria Cardenas
6402 Royal Ridge Dr.
San Antonio,, TX 78239


Mark Andersen
19204 Reata Trail
San Antonio,, TX 78258


Mark Durden
14200 Vance Jackson
Apt. 24306
San Antonio,, TX 78249


Mark Kirk
12259 Lemon Blossom
San Antonio,, TX 78247


Mark Rodriguez
5731 Country Sun Dr.
San Antonio,, TX 78244


Mark S. Marney
1212 E. Bluestream Road
Andover,, KS 67002


Markwort
1101 Research Blvd
Saint Louis, MO 63132


Markwort
1101 Research Blvd
Saint Louis,, MO 63132


Marshall Browning Int'l Corp
353 Christian St
Ste 12
Oxford,, CT 06478

Martin Sports
PO Box 6532
Carlstadt, NJ 07072


Martin Sports
PO Box 6532
Carlstadt,, NJ 07072


Marucci Sports, LLC
5818 Mccann Dr
Baton Rouge, LA 70809


Mary Thomas
4115 Hunters Glen
San Antonio,, TX 78218


Master Lock Company, LLC
137 W Forest Hill Ave
Oak Creek,, WI 53154


Masters Pitching Machine
4200 Ne Birmingham Rd
Kansas City,, MO 64117


Matera Paper Company
PO Box 200184
San Antonio, TX 78220


Matera Paper Company
PO Box 200184
San Antonio,, TX 78220


Matheson Tri-Gas Inc
PO Box 845502
Dallas,, TX 75284


Matman Wrestling Company, Inc
12724 Pacific Hwy Sw
Tacoma,, WA 98499


Mattern Enterprises, LLC Dba Varo Baseba
23091 Arroyo Vista Rancho
Santa Margarita,, CA 92688

Mattingly Baseball
2 Corporate Dr
Ste 923
Shelton,, CT 06484


Maumelle High School
100 Victory Ln
Maumelle,, AR 72113


Maven Productions
32451 Rosa Ct
Temecula,, CA 92592


Maxbat, Inc.
530 1st St S
Brooten, MN 56316


Maxx Sunglasses
738 Synthes Ave
Monument, CO 80132


Mays Family Ymca
PO Box 34478
San Antonio,, TX 78265


Mazz Marketing Inc.
287 Courtland Ave
Bridgeport,, CT 06605


MB Financial Bank
Attn: Will Bence
9550 W. Higgins Rd.
Des Plaines, IL 60018


MB Financial Bank, N.A.
6111 N River Rd
Des Plaines, IL 60018


MB Financial Bank, N.A.
6111 N. River Rd.
Rosemont, IL 60018


Mcarthur Towels
700 Moore St
Baraboo,, WI 53913

McDavid Knee Guard
10305 Argonne Dr
Woodridge, IL 60517


Mcdavid Knee Guard
10305 Argonne Dr
Woodridge,, IL 60517


MD State Dept. of Assessments & Taxation
301 W. Preston St.
Baltimore, MD 21201


Mercent Retail
1633 Westlake Ave N
Suite 200
Seattle,, WA 98109


Merit Solutions, Inc
1749 South Naperville Road,
Suite 200
Wheaton,, IL 60189


Methuen Public Schools
1 Ranger Road
Accounts Payable
Methuen,, MA 01844


Metropolitan Vacuum Cleaner Co/Hit Zone
5 Raritan Rd
Oakland,, NJ 07436


Mgr Accounting Recruiters
PO Box 701667
San Antonio,, TX 78270


Michael Giordano
323 Senova Drive
San Antonio,, TX 78216


Michael Huddleston Jr.
5946 Rebel Ridge St
San Antonio,, TX 78247

Michael Marney
1116 E. Bluestem Court
Andover,, KS 67002

Michael Saenz
13830 Tree Crossing
San Antonio,, TX 78247

Michael Valdez
9400 Fredericksburg Rd.
# 2008
San Antonio,, TX 78240

Michele Smith
6860 Gulfport Blvd S #700
St Petersburg,, FL 33707

Michelle Delloso
634 South 170 West
Ivins,, UT 84738

Michelle Ramos
1221 Sutton Drive
San Antonio,, TX 78228

Microplane Inc (Taste Of Home)
614 Sr 247
Russellville,, AR 72802

Microsoft Corporation
One Microsoft Way
Redmond, WA 98052-7329

Midwest Sporting Goods
9529 E 51st St
Tulsa,, OK 74145

Mikasa Sports Usa
1821 Kettering
Irvine,, CA 92614

Mike Surls
25003 Summit Hollow
San Antonio,, TX 78258

Miken ComPOsites
415 E South St
Caledonia, MN 55921


Milestone Trailer Leasing
PO Box 205580
Dallas,, TX 75320-5580


Mine Sports Usa, LLC
609 Cheek Sparger
Suite 120
Colleyville,, TX 76034


Minerva Morales
1909 Quintana Rd.
Apt. 4
San Antonio,, TX 78211


Miranda Miller
6506 Amber Oak
San Antonio,, TX 78249


Mission Courier
2101 Lockhill-Selma Rd #202
San Antonio,, TX 78213


Mission Product Holdings Ing (Athletecar
390 5th Ave Rm 804
New York,, NY 10018


Mizuno Canada
5206 Timberlea Blvd
Mississauga
ON14W2S5
Canada


Mizuno USA, Inc.
1 Jack Curran Way
Norcross, GA 30071


Mizuno Usa, Inc. (Non Edi)
PO Box 101831
Atlanta,, GA 30392

Mj Soffe Company
One Soffee Drive
Fayetteville,, NC 28301


Mnm Laser Engraving
8918 Timber Run
San Antonio,, TX 78250


Mogo SPOrt, LLC
11 Grumman Hill Rd
Wilton, CT 06897


MOMENTUS Sports
500 North Lincoln St
Mt Pleasant, IA 52641


Moretz Sports 12895
PO Box 580
Newton, NC 28658


Morgan Watson
11434 W. FM 471
# 15204
San Antonio,, TX 78253


Morrow Sports LLC
3940 N County Road 27 E
Bellvue,, CO 80512


Mountain Shades, Inc Dba Optic Nerve
11931 I 70 Frontage Rd N
Wheat Ridge,, CO 80033


MPOwered Strategic Prtnrs, Inc
2000 Casablanca Ter
Apt 2242
Danville, CA 94506


Mueller Sports Medicine
One Quench Dr.
PRAIRIE DU SAC, WI 53578


Multilink Security, Inc.
PO Box 461028
San Antonio,, TX 78246

Nancy Beverage
134 Shadow Valley
San Antonio,, TX 78227


National Amateur Baseball Fed
PO Box 705
Bowie,, MD 20718


National Industries Corp.
1000 Foreman St
Lowell,, MI 49331


National Purchasing Cooperative
PO Box 731512
Dallas,, TX 75373


National Sports
B-1,
Sports Complex
Meerut, INDIA


Netsavers
210 E 5th St
Kinmundy,, IL 62854


Nevin Ricondo
6018 Lonesome Pine St.
San Antonio,, TX 78247


New Balance Athletic Shoe
PO Box 31978
Hartford, CT 06150


New Balance Non Edi
PO Box 415206
Boston,, MA 02241


New Dorp High School
465 New Dorp Ln
Staten Island,, NY 10306


New Era Cap
PO Box 208
Derby, NY 14047

New Era Cap
PO Box 208
Derby,, NY 14047


New Era Park
3950 Broadway
Depew,, NY 14043


Newgistics - Lbx
PO Box 732516
Dallas,, TX 75373-2516


Nfca
C/O George Rorrer
Louisville,, KY 40206


Nfinity Shoes & Products, Inc.
201 17th St Nw
Ste 300
Atlanta,, GA 30363


Nicholas Rost
19175 Itta Ben Way
Lakeville ,, MN 55044


Nick Rhodes
9 Singing Woods Rd
Norwalk,, CT 06850


Nika Williams
5010 Pharis
San Antonio,, TX 78237


Nike Equipment, Inc
1 Sw Bowerman Dr
Beaverton, OR 97005


Nike Equipment, Inc
1 Sw Bowerman Dr
Beaverton,, OR 97005


Nike Golf
PO Box 847648
Dallas, TX 75284

Nike Retail
323 Bobwhite Dr
Kerrville, TX 78028


Nike Team Sports, Inc.
20001 Ellipse
Foothill Ranch, CA 92610


Nike Timing/Adao, Lp
5001 Plaza On The Lk
Ste 102
Austin,, TX 78746


Nitefighter International, Inc (Jogalite
PO Box 149
Silver Lake,, NH 03875


Nokona
PO Box 329
Nocona, TX 76255


Nokona
PO Box 329
Nocona,, TX 76255


North South Buffalo Pony
PO Box 251
Attn: Ryan Olson
Freeport,, PA 16229


Nova 401(K) Associates
10777 Northwest Freeway,
Suite 440
Houston,, TX 77092


Nova Healthcare, PA
PO Box 840066
Dallas,, TX 75284


Nova Vista
PO Box 511068
Punta Gorda,, FL 33951

Npc Global Corp
100 Middlesex Ave,
Unit 2
Carteret, NJ 07008


Nuwave, LLC (Taste Of Home)
1795 N Butterfield Rd
Libertyville,, IL 60048


OAKLEY
One Icon
FOOTHILL RANCH, CA 92610


Office Cube Gsa Install
C/O Dana Renkainen
550 Fm 1516
Converse,, TX 78109


Office of the Secretary of State of Dela
401 Federal Street, Ste. 3
Dover,, DE 19901


Office of the Secretary of State of Dela
Carvel State Office Bldg.
820 N. French Street
4th Floor
Dover,, DE 19801


Office of the United States Trustee
615 E. Houston St.
Suite 533
San Antonio,, TX 78205


Old Hickory Bat Co., Inc
1735 Highway 31 W
Goodlettsville, TN 37072


Olger Aviles
5100 Eisenhauser Rd
Apt. # 1118
San Antonio,, TX 78218


Olympic Trophy Center
919 Sw Military Dr
San Antonio,, TX 78221

One Stroke Inks
458 Roberts Avenue
Louisville,, KY 40214


Onvia, Inc
509 Olive Way,
Suite 400
Seattle,, WA 98101


Optima Life Japan, Inc. (Phiten)
980 Knox St
Torrance, CA 90502


Optima Marketing, LLC
659 1st Street, #212
Hoboken,, NJ 07030


Oracle America, Inc.
PO Box 203448
Dallas, TX 75320


Oracle America, Inc.
PO Box 203448
Dallas,, TX 75320


Original Maple Bat Corp.
110 Industrial Ave.
Carleton Place
Ontario, K7C3T2
Canada


Orion At Cibolo Canyon
5505 Tpc Parkway
San Antonio,, TX 78261


Orlando Alfaro
11602 Lone Shadow Tr
Live Oak,, TX 78233


Oscar Galvan
739 Patton
San Antonio,, TX 78237

Outdoor Cap Co
1200 Melissa Dr
Bentonville, AR 72712


Outdoor Cap CO
1200 Melissa Dr
Bentonville,, AR 72712


Outer Circle Sports, LLC
PO Box 578
Birdsboro,, PA 19508


Pacific Headwear
PO Box 25807
Eugene, OR 97402


Pack Mark, Inc
1375 E Bitters Road
San Antonio, TX 78216


Pack Mark, Inc
1375 E Bitters Road
San Antonio,, TX 78216


Padgett, Stratemann & CO., Llp
100 Ne Loop 410,
Suite 1100
San Antonio,, TX 78216


Palm Logo Gloves, LLC Dba Champion Glove
1201 Walnut St Ste 3
Carrollton,, TX 75006


Palmgard International (Ia)
PO Box 688
Randallstown,, MD 21133


Paramount Apparel Int'l
PO Box 98
Bourbon,, MO 65441


Passback Sports
111 S Post St
Ste 2275
Spokane,, WA 99201

Patric Bailey
5450 Rowley
# 604
San Antonio,, TX 78240


Patrick D Gayle
18527 Brigantine Creek


Patrick Shelton
7810 Kingsbury Way
Unit 4
San Antonio,, TX 78240


Paul Miner
508 S. Meridian
Wichita, KS 67213


Paul Miner
508 S. Meridian
Wichita,, KS 67213


Pear Sox CorPOration
711 E Union St
West Chester, PA 19382


Pendleton Heights Middle School
Attn:  Accounting
7450 S 300 W
Pendleton,, IN 46064


Penn State Club Sports
Attn:  Womens Ice Hockey Club
143 White Building
University Park,, PA 16802


Pepco/Perma Pom
PO Box 950
Wharton,, TX 77488


Perfect Glove, LLC
2021 Tattler Dr
Cedar Park, TX 78613

Perficient Inc
Box 200026
Pittsburgh, PA 15251-0026


Perficient Inc
Box 200026
Pittsburgh,, PA 15251-0026


Peyton Resource Group, LP
220 E. Las Colinas Blvd, Suite 100
Irving,, TX 75039


Phoenix Bat Company, LLC
7801 CorPOrate Blvd
Suite C
PLAIN CITY, OH 43064


Pik Products, LLC
480 Barnum Ave
Bridgeport,, CT 06608


Pinnacle Sports Equipment Inc.
3801 Victory Blvd
Staten Island, NY 10314


Pitch Count, LLC
PO Box 1362
Springfield,, VA 22151


PITCHER'S TEE, LLC
17317 EQUESTRIAN TRAIL
ODESSA, FL 33556


Pizzazz Performance Wear
1615 N Geyers Chapel Rd
Wooster,, OH 44691


POcket Radar, Inc
3535 Industrial Dr
Ste A4
Santa Rosa, CA 95403


Portolite Products
2950 Nelson Rd
Delano,, MN 55328

Power Bows
413 E Interstate 30
Royse City,, TX 75189


Power Drive Performance, Inc
227 Arlington St
Unit C
Framingham,, MA 01702


Power Reviews
180 Montgomery Street
Suite 1800
San Francisco, CA 94104


Power Reviews
180 Montgomery Street
Suite 1800
San Francisco,, CA 94104


Power Systems
5700 Casey Dr
Knoxville,, TN 37909


Powers Chenille/Embroidery Inc
2825 Gholson Rd
Waco,, TX 76704


Pratt Industries Inc
Pratt Corrugated Holdings
1800-C Sarasota Pkwy.
Conyers, GA 30013


Precise Software, LLC
1107 Hazeltine Blvd
Chaska,, MN 55318


Priscilla Loa
6222 UTSA Blvd.
Apt. 2201
San Antonio,, TX 78249


Priscilla Whatley
11711 Wall Street
Apt. 9203
San Antonio,, TX 78230

Pritt Enterprises, In
Dba Air Repair Heating and AC
15953 Tampke Place
San Antonio, TX 78249


Pro Celebrity
11801 Goldring Rd
Arcadia, CA 91006


Pro Feet Inc.
PO Box 2720
Burlington, NC 27216


Pro Ice Diversified Sports
22612 Mojave Ln
Mission Viejo, CA 92691


Pro Nine Sports
29001 Solon Rd
Unit J
Solon, OH 44139


Pro Performance, LLC
dba SKLZ
5823 Newton Dr Ste 130
Carlsbad, CA 92008


Pro Star Sports Corp
Brett Performance Sports
5750 Northwest Pkwy
Ste 100
San Antonio,, TX 78249


Pro Tuff Decals
PO Box 1800
Crystal Lake, IL 60039


Pro-Kold CorPOration
2607 N Moore Ave
Moore, OK 73160


Pro-Line Cap CO.
901 E Northside Dr
Fort Worth,, TX 76102

Procal
PO Box 860
Spring Grove,, IL 60081


Prologis
3453 IH-35 North
Suite 109
San Antonio, TX 78219


Promounds Inc
88 Spark St
Brockton,, MA 02302


Psetechnology, LLC
4030 Wake Forest Rd
Ste 300
Raleigh,, NC 27609


Psi91, Inc. (Under Armour)
One Federal Street
Springfield,, MA 01165


Pukka, Inc
337 S Main St
Findlay,, OH 45840


Puma North America
10 Lyberty Way
Westford,, MA 01886


Qb-Tee, Inc.
315 Struthers Liberty Rd
Campbell,, OH 44405


Qlocal, LLC
12407 North Mopac Expressway,
Austin,, TX 78758


Quickstrike/New Balance
1325 S 800 E Ste 315
Orem,, UT 84097


Quinn Anderson
20120 Roselawn
Detroit,, MI 48221

R B I Repetitive Batting
445 E Carmel St, Ste B
San Marcos, CA 92078


R C Marx
10549 E Oakbrook St
Tucson,, AZ 85747


R. Michael Marney
1116 Bluestem Court
Andover,, KS 67002


Rackspace (Use Vn 1489)
Email & Apps
1691 Innovation Drive
Blacksburg,, VA 24060


Rackspace Us, Inc.
PO Box 730759
Dallas,, TX 75373


Ramco
PO Box 1278
Concord,, NC 28026


Ramon Orduna
3307 Sunbird Bay
San Antonio,, TX 78245


Raquel Morales
5622 Evers Rd
#1406
San Antonio,, TX 78238


Rawlings
510 Maryville U Dr
Ste 110
Saint Louis, MO 63141


Rawlings
510 Maryville U Dr
Ste 110
Saint Louis,, MO 63141

Rawlings Non Edi
PO Box 910212
Dallas, TX 75391


Rc Holding, LLC (Renfro) New Bal License
Dba Renfro Corporation
PO Box 908
Mount Airy,, NC 27030


RDA Enthusiast Brands, LLC
C/O The Readers Digest Assoc.
750 3rd Ave. #14
New York,, NY 10017


Recall Secure Destruction Srvs
PO Box 841709
Dallas, TX 75284


Recall Secure Destruction Srvs
PO Box 841709
Dallas,, TX 75284


Red Label Accessories
15510 Olive Blvd
Ste 207
Chesterfield, MO 63017


Red Lion Products #7858
1125 Wright Ave
Camden, NJ 08103


Redstar Backgrounds, Inc
1846 Lockhill Selma Road,
Ste 107
San Antonio,, TX 78213


Reebok International
1895 J W Foster Blvd
Canton,, MA 02021


Reece Supply Company of Sa
PO Box 565545
Dallas,, TX 75356

Reed Millwork, LLC
13103 Lookout Ridge
San Antonio,, TX 78233


Region 5 Education Service Ctr
350 Pine Street,
Suite 500
Beaumont,, TX 77701


Republic Services #859
PO Box 78829
Phoenix,, AZ 85062


Resilient Intelligent Networks
PO Box 1285
Argyle,, TX 76226


Rey Maldonado
9939 Fredericksburg Rd
Apt 603
San Antonio,, TX 78240


Richard Clem
2701 Sterling Way
Cibolo,, TX 78108


Richard W & Debra S Mouser
8221 Meadow Pass Court
Wichita,, KS 67205


Richard Zamora
4510 Neer Ave.
San Antonio,, TX 78213


Richards Layton & Finger
One Rodney Square
920 North King Street
Wilmington,, DE 19801


Richardson Sports Inc
500 International Way
Springfiled, OR 97477

Richardson Sports Inc
500 International Way
Springfiled,, OR 97477


Richmond
M Sports, LLC
2554 Gravel Dr
Ft Worth,, TX 76118


Rick Rodriguez
802 Six Iron
San Antonio,, TX 78221


Rico Industries/Tag Express
7000 N Austin Ave
Niles,, IL 60714


Riddell, Inc.
3179 Paysphere Cir
Chicago,, IL 60674


Right Down Broadway, LLC
5973 Shady Oaks Dr
Frisco,, TX 75034


Rigor, LLC
950 East Paces Ferry Rd Ne,
Atlanta,, GA 30326


River City Lock And Key
12151 Jones-Maltsberger
San Antonio,, TX 78247


Rivercity
1709 S Interstate 35
San Marcos,, TX 78666


Rixstine Recognition
2350 O St
Lincoln,, NE 68510


Rob Williams Baseball
514 Sebastopol Ave
Santa Rosa, CA 95401

Robert Demel
3438 Forest Frost
San Antonio,, TX 78247


Robert Hernandez
905 Garden Valley Cove
Round Rock,, TX 78664


Robert Michael Marney
1116 E Bluestem Ct
Andover,, KS 67002


Robert Pedroza
5807 Bronco Way
San Antonio,, TX 78239


Roberto Lerma
3253 Hillcrest Dr.
Apt. 34A
San Antonio,, TX 78201


Rogers
PO Box 66973
Chicago, IL 60666


Rogers Sports Group, Inc
130 Market Pl # 287
San Ramon,, CA 94583


Roland Ricondo
6018 Lonesome Pine
San Antonio,, TX 78247


Roma Youth Football
400 N 6th St
Mcallen,, TX 78501


Roman Bormet
1303 Muleshoe Pass
San Antonio,, TX 78258


Ronald Poling
8371 Rimline
San Antonio,, TX 78251

Rosemary Gonzales
9110 Mission Brook
San Antonio,, TX 78223


Roth Staffing Companies, L.P.
PO Box 848761
Los Angeles,, CA 90084


Rotra LLC
PO Box 66498
Chicago,, IL 60666


Round Rock Express Bb Club
Attn: Accounts Receivable
3400 E Palm Valley Blvd
Round Rock,, TX 78665


Roxanne Guzman
7315 Cherrybrook
San Antonio,, TX 78238


Royal Textile Mills
929 Firetower Rd
Yanceyville,, NC 27379


Royal Textile Mills, Inc
PO Box 159
Yanceyville,, NC 27379


Ruben Hernandez
803 St. Cloud
San Antonio,, TX 78228


Ruckus, Inc.
2319 Edwards Ave
Unit C
South El Monte,, CA 91733


Rude American Bat Company
2885 E. Quail Ave
Las Vegas,, NV 89120


Russell
20515 Newfalls Court
Richmond, TX 77407

Russell
PO Box 7053
Chicopee,, MA 01021


RUSSELL ATHLETIC--NON EDI
20514 NEWFALLS CT
RICHMOND, TX 77407


Ryan Severson
2217 Emerald Ct Ne
Alexandria,, MN 56308


S&L Liftmasters, Inc
3915 Seguin Road
San Antonio,, TX 78219


S&S Stores
PO Box 462
Lake Butler,, FL 32054


Sa Missions Baseball Club, Inc
5757 Hwy 90 West
San Antonio,, TX 78227


Sabrina Coleman
131 Claremont
# 3
San Antonio,, TX 78209


Safetgard Corporation
4975 Miller Street,
Unit B
Wheat Ridge,, CO 80033


Salado Isd
1880 Williams Dr
Salado,, TX 76571


Salesforce.Com Inc
PO Box 203141
Dallas,, TX 75320

Sam Bat Baseball League
Attn: Andrew Beattie
Ottawa
ONKLN9J2
Canada


Samantha McCarthy
11623 Milestone
San Antonio,, TX 78253


Samaria Steele
8301 Lake Vista Drive
Apt. 836
San Antonio,, TX 78227


San Antonio Police Department
Alarms Investigation Office
800 Dolorosa #402
San Antonio,, TX 78207


Sandra Garza
159 Lively Dr
San Antonio,, TX 78213


Sandra Koehler
14114 Clover Hill
San Antonio,, TX 78217


SANMAR CORP
22833 SE BLACK NUGGET RD
ISSAQUAH, WA 98029


Sarah Cortez
14535 High Plains Dr.
San Antonio,, TX 78254


Saranac Glove Company
999 Lombardi Ave
Green Bay, WI 54304


Schmoyer Reinhard Llp
17806 Ih 10 West,
Suite 400
San Antonio,, TX 78257

Schutt Sports
1200 E Union Ave
Litchfield, IL 62056


Schutt Sports Custom
10230 Harvest Fields Dr
Woodstock, MD 21163


Score-Right Publish
1746 W Katella Ave
Ste 4
Orange,, CA 92867


Scott B. Retzloff & Associates
PO Box 790830
San Antonio,, TX 78279


Screen Services International
1178 Fm 20 West
Cedar Creek,, TX 78612


Sean Alonzo
8110 Deer Forest
San Antonio,, TX 78239


Securities Exchange Commission
Fort Worth Regional Office
c/o Farol Parco, Bankruptcy Counsel
801 Cherry Street, Unit 18
Fort Worth,, TX 76102


Securities Exchange Commission
Central Regional Office
Donald M. Hoerl, Acting Regional Dir
1801 California St., Ste. 1500
Denver, CO 80202-2656


Select Sport America
1015 Union Center Dr # 200
Alpharetta,, GA 30004


Service Uniform Rental
2580 South Raritan Street
Englewood, CO 80110

Service Uniform Rental
2580 South Raritan Street
Englewood,, CO 80110


Seven Sports Inc
487 E Main St
Ste 155
Mount Kisco,, NY 10549


Shane Bregar
325 S Atkinson St
Truro,, IA 50257


Shatter Sports Threshold
254 Ranch Trl
Rockwall,, TX 75032


Sherry York
1662 E. Harrison St
Chandler,, AZ 85225


SHI International Corp
PO Box 952121
Dallas, TX 75395


Shi International Corp
PO Box 952121
Dallas,, TX 75395


Shock Doctor, Inc.
110 Cheshire LN Ste 120
Minnetonka, MN 55305


Shoeless Joe, LLC
PO Box 935
Hays, KS 67601


Shoulder Shield LLC
299 3rd Ave
Sherman,, MS 38869


Shred-It Usa Llc
11311 Cornell Park Drive,
Suite 125
Blue Ash, OH 45242

Shred-It Usa LLC
11311 Cornell Park Drive,
Suite 125
Blue Ash,, OH 45242


Shwood Eyewear
6150 Sw Arctic Dr
Beaverton,, OR 97005


Sidney Smith
838 Las Puertas
San Antonio,, TX 78245


Sigmax America, Inc
dba ZAMST
5 Corporate Park
Ste 250
Irvine, CA 92606


Silhouette Optical, Ltd
260 Cannon St
Green Island,, NY 12183


SLD (adidas)
5 Industrial Dr
MattaPOisett, MA 02739


SLEEFS, LLC
4960 SW 52 ST,
BAY #426
Davie, FL 33314


Sling Pitcher, Inc
10105 Claudia St
Boise, ID 83714


Slipp-Nott Corp
4520 Huntington Dr S
Los Angeles,, CA 90032


Soft Hit, LLC
3009 Queen St
Missoula, MT 59801

Softball Excellence, LLC
4211 Saltwater Blvd
Tampa, FL 33615


Sonoma
Glomar Enterprises
1442 Arrow Hwy
Ste C
Irwindale,, CA 91706


Southern SPOrt, Inc
7095 Hacks Cross Rd
# 134
Olive Branch, MS 38654


Southern Warehousing & Dist
PO Box 8100
San Antonio,, TX 78208


Spade, Inc
624 Se Division Pl
Portland,, OR 97202


Spalding Balls/inflatables
PO Box 90015
Bowling Green, KY 42102


Spalding Balls/Inflatables
PO Box 90015
Bowling Green,, KY 42102


Spalding Equipment/American Athletic
200 American Ave
Jefferson,, IA 50129


Sparkle & Shine Accessories
541 Gazelle Way
Santa Maria,, CA 93455


Sparkletts & Sierra Springs
PO Box 660579
Dallas, TX 75266

Sparkletts & Sierra Springs
PO Box 660579
Dallas,, TX 75266


Sparq Products, Inc.
1860 Executive Dr
Ste A
Oconomowoc,, WI 53066


Spartanburg
Oakley (Custom/Non Edi Orders)
One Icon
Foothill Ranch,, CA 92610


Spatwrap
PO Box 422
Stillwater,, OK 74076


Spinball Sports, LLC
1981 Smizer Mill Rd
Fenton,, MO 63026


Spintech, Inc.
603 Fatherland St
Nashville, TN 37206


Sportable Scoreboards
106 Max Hurt Dr
Murray,, KY 42071


Sportime International
One Sportime Way
Atlanta,, GA 30340


Sports Sensors
11351 Embassy Dr
Cincinnati, OH 45240


Sportstar Athletics, Inc. (IA)
10200 Hempstead Rd
Ste 2J
Houston, TX 77092

Sportswear, Inc
14475 23rd Ave North St
Minneapolis,, MN 55447


Sportwrite
2700 E Patrick Ln
Ste 6
Las Vegas,, NV 89120


Sps Commerce, Inc.
PO Box 205782
Dallas,, TX 75320-5782


St Mary's University
One Camino Santa Maria
San Antonio,, TX 78228


Stadium Chair Company
206 N Midkiff Rd Ste 2b
Midland, TX 79701


Stahls Inc.
PO Box 72497
Cleveland,, OH 44192


Staples Business Advantage
Dept Dal
PO Box 83689
Chicago, IL 60696-3689


Staples Business Advantage
Dept Dal
PO Box 83689
Chicago,, IL 60696-3689


State Comptroller of Public Accounts
Revenue Acct Div - Bankruptcy Sect
PO Box 13528
Austin, TX 78711


State of Maryland
Division of Unemployment Ins.
500 N Calvert St #401
Baltimore,, MD 21202

State of North Carolina-Eproc
PO Box 752167
Charlotte,, NC 28275


Steel House, Inc.
5870 W. Jefferson Blvd,
Suite F
Los Angeles,, CA 90016


Stephen B. Hooper
1622 Dove Terrace
San Antonio,, TX 78260


Stewart & Stevenson Trck Hldgs
PO Box 301723
Dallas,, TX 75303


Stitchmaker
208 Industrial Ct
Wylie, TX 75098


Stockdale Isd
503 South Fourth Street
Stockdale,, TX 78160


Stout Pest Control, Inc.
831 Isom
San Antonio,, TX 78216


STRIKE TEC SYSTEMS, LLC
10801 ELECTRON DRIVE
SUITE 200
LOUISVILLE, KY 40299


String King Lacrosse, LLC
16424 Ishida Ave
Gardena,, CA 90248


Stromgren Support
PO Box 1230
Hays,, KS 67601


Success Apparel, Inc.
1407 Westway Cir
Carrollton,, TX 75006

Sudden Impact/Gear 2000
PO Box 1331
Hays,, KS 67601

Swingaway Sports Products
4781 Waterhaven Bnd
Marietta, GA 30062

Swingbuster LLC (Ia)
PO Box 534
Selma,, AL 36702

Swivel Vision, LLC
1940 N Tustin Ave #108
Orange,, CA 92865

T&J Investments, LLC
Attn: David C. Nesbitt
1313 N. Webb Road
Wichita,, KS 67206

Tachikara Usa, Inc.
100 Ireland Dr
McCarran, NV 89434

Tachikara Usa, Inc.
100 Ireland Dr
Mccarran,, NV 89434

Tagg Code, LLC
8255 Camby Road,
Ste 272
Camby,, IN 46113

Tajima Sales & Support By
Hirsch International Corp.
Uniondale,, NY 11555

Talent Sports
3160 Classen Blvd
Norman,, OK 73071

Tandem Sports
440 Baxter Ave
Louisville, KY 40204

Tandem Sports
440 Baxter Ave
Louisville,, KY 40204


Tanel 360
3824 Chowen Ave S
Minneapolis,, MN 55410


Tanesha Hartwell
534 Sumner Dr
San Antonio,, TX 78209


Tanner Tees
1867 Barber Rd
Sarasota, FL 34240


Tanners, Inc.
736 Mid-America Blvd
Hot Springs, AR 71913


Taurus Software, Inc.
420 Brewster Avenue
Redwood City,, CA 94063


Taylor Made Adidas Golf
5545 Fermi Ct
Carlsbad,, CA 92008


TCR Products /Hayes Industries
14030 Florence Rd
Sugar Land,, TX 77498


Team 22 Lacrosse
20 Corporate Cir
Albany,, NY 12203


Team Defender, Inc
220 Industrial Dr.
Muscle Shoals, AL 35661


Team Express
1051 E Nakoma St
San Antonio,, TX 78216

Team Express - Custom
5305 Distribution
San Antonio,, TX 78218


Team Marketplace
PO Box 384
Carlinville, IL 62626


Team Pro-Mark
14052 Valley Dr
Longmont,, CO 80504


Team Sports Of Texas
PO Box 320
Victoria,, TX 77902


Teamexpress Npa Custom
5750 Northwest Pkwy
Suite 100
San Antonio,, TX 78249


Teamworks Athletic Apparel
166 Newport Dr
San Marcos, CA 92069


Teamworks Athletic Apparel
166 Newport Dr
San Marcos,, CA 92069


Technology Insurance Company
800 Superior Avenue East
21st Floor
Cleveland,, OH 44144


Tempnology LLC Dba Coolcore
Dba Coolcore
Portsmouth,, NH 03801


Terminix
10022 Ih 35 North
San Antonio, TX 78233


Terminix
10022 Ih 35 North
San Antonio,, TX 78233

Tetramast, LLC (Cage Gauntlet)
1806 Lofty Maple Trl
Kingwood,, TX 77345


Texas Attorney General
PO Box 12548
Austin,, TX 78711


Texas Barcode Systems
PO Box 700637
Dallas,, TX 75370-0637


Texas Girls Coaches Assoc.
1603 Manor Road
Austin,, TX 78722


Texas Medclinic
13722 Embassy Row
San Antonio,, TX 78216


Texas Workforce Commission
TEC Building - Bankruptcy
101 East 15th Street
Austin,, TX 78778


Texaswilson
PO Box 2114
San Antonio,, TX 78297-2114


Texsource-Texas
C/O Imprint Solutions
6881 Ft Worth Drive
Argyle,, TX 76226


The Dingley Press, Inc.
119 Lisbon Street
Lisbon, ME 04250-6005


The Game LLC
16 Downing Dr
Phenix City, AL 36869


The Jugs Company
PO Box 3126
Tualatin, OR 97062

The Jugs Company
PO Box 3126
Tualatin,, OR 97062


The Labor Party
216 N Mosley
Wichita,, KS 67202


The Mac Exchange
C/O Tio Services, LLC
11503 TX-1604 Loop
Universal City,, TX 78148


The Mendoza Group, LLC (Tmg)
2935 Thousand Oaks Dr # 6282
San Antonio,, TX 78247


The Mps Group
12020 Warfield St
San Antonio,, TX 78216


The Perfect Mound
2041 Goose Lake Rd
Ste 2a
Sauget,, IL 62206


The Pm Group, Inc
7550 Ih-10 West,
Suite 510
San Antonio, TX 78229


The Pm Group, Inc
7550 Ih-10 West,
Suite 510
San Antonio,, TX 78229


The Powers Mfg Co (Under Armr)
1340 Sycamore St
Waterloo,, IA 50703


The Trade Group
1026 Brussels
San Antonio,, TX 78219

Thomas Filip
3942 Angel Trumpet
San Antonio,, TX 78259


Thomas Gonzales
5202 Texana Drive
#222
San Antonio,, TX 78249


Thompson Print Solutions
5818 Rocky Point Drive
San Antonio,, TX 78249


Threatmetrix, Inc
160 W. Santa Clara Street,
Suite 1400
San Jose,, CA 95113


Throwright L.L.C.
9225 Ne 5th St
Bellevue,, WA 98004


Thsbca
C/O Armando Sedeno
Houston,, TX 77284


Thsca
Exhibit Space
PO Drawer 1138
San Marcos,, TX 78667


Tim Hardin
7701 Wurzbach Rd #704
San Antonio,, TX 78229


Time Warner Cable
PO Box 60074
City of Industry,, CA 91716


Titan Promotions Inc
504 Douglas Drive
Buffalo,, MN 55313

TLB, LLC
Sutton Place
545 N. Woodlawn St.
Wichita,, KS 67208


Todd Olson
135 Clematis Court
Kyle,, TX 78640


Tonix
40910 Encyclopedia Cir
Fremont,, CA 94538


Tosa Blanks & More
5944 Zangs Dr
San Antonio,, TX 78238


Total Control Sports
2000 S 25th Ave
Ste C
Broadview,, IL 60155


Tracy Sundlun
10942 Hillcreek Road
Santee,, CA 92071


Transworld Systems, Inc.
Attn: Br 938
Chicago,, IL 60673


Travis Torres
2600 NE Loop 410
Apt. 2404
San Antonio,, TX 78217


Traypml
PO Box 1360
Glen Burnie,, MD 21061


Trend Sports
95 W 650 S
St George, UT 84770

Tri Foxco Usa Inc.
4645 Witmer Industrial Est
Niagara Falls, NY 14305


TRI Great USA Corp
15922 S Main St
GARDENA, CA 90248


Triad Sports Grp LLC
1693 Ramona Dr
Thousand Oaks, CA 91320


Trigon Sports International
488 Cumberland St
Memphis,, TN 38112


Trigon Sports Intl
488 Cumberland St
Memphis, TN 38112


Trinity Bat Company
2493 E Orangethorpe Ave
Fullerton,, CA 92831


Triquest Business Services
13526 George Rd,
Suite 201
San Antonio,, TX 78230


Troy Joseph
8022 Wayside Trail
San Antonio,, TX 78244


True Commerce, Inc
Nw 6199
PO Box 1450
Minneapolis,, MN 55485-6199


True Pitch, Inc
PO Box 11
Altoona,, IA 50009


Tuf-Wear (Ia)
1001 Industrial Ave
North Platte,, NE 69101

Tuff Toe, Inc.
1442 W Collins Ave
Orange, CA 92867


Tuff Toe, Inc.
1442 W Collins Ave
Orange,, CA 92867


Turfer Athletic/Ctm, LLC
240 Bald Hill Rd
Warwick,, RI 02886


Tw Telecom
PO Box 172567
Denver,, CO 80217-2567


Twin City Co
PO Box 1179
Conover, NC 28613


Twin City CO
PO Box 1179
Conover,, NC 28613


TX Assoc of Basketball Coaches
PO Box 2886
Sugar Land,, TX 77487


TX Hs Athletic Directors Assn
PO Box 1271
Katy,, TX 77493


Uline Shipping Supply
PO Box 88741
Chicago, IL 60680-1741


Uline Shipping Supply
PO Box 88741
Chicago,, IL 60680-1741


Ultra Packaging Solutions, LLC
20811 Wild Springs Dr
San Antonio,, TX 78258

Under Armour Ath.
1020 HULL STREET
BALTIMORE, MD 21230


Unequal Technologies Co
10 Lacrue Ave
Glen Mills, PA 19342


Ungaretti & Harris Llp
70 West Madison Street
Chicago,, IL 60602


United Isd
Attn: Cynthia Hernandez
201 Lindenwood
Laredo,, TX 78045


United States Specialty Sports Associati
611 Line Drive
Kissimmee,, FL 34774


University Of Dallas
1845 East Northgate Dr
Irving,, TX 75062


Unknown
100 Northwest Parkway
Suit 100
San Antonio,, TX 78249


UPS
Lockbox 577
Carol Stream, IL 60132


UPS
Lockbox 577
Carol Stream,, IL 60132


UPS Freight
PO Box 730900
Dallas,, TX 75373-0900


UPS Mail Innovations
C/O Ups / Ups Scs Dallas
Dallas,, TX 75373

UPS Supply Chain Solutions Inc
28013 Network Place
Chicago,, IL 60673-1280


UPS Supply Chain Solutions Inc.
28013 Network Place
Chicago, IL 60673-1280


US Postmaster
Serna Station
Acct 95632000
San Antonio,, TX 78218


Usa Sports, Inc/Troy Barbell
10600 Shadow Wood Dr
Ste 301
Houston,, TX 77043


Usssa Inc
611 Line Drive
Kissimmee, FL 34744


Usssa Inc
611 Line Drive
Kissimmee,, FL 34744


Vacu Vin Int'l Innovations (Taste Of Hom
1009 Forsyth Ave Ste C
Indian Trail,, NC 28079


Valentin Tinajero
10522 Trotters Bay
San Antonio,, TX 78254


Valle Baseball
4659 W Ridge Rd
SpencerPOrt, NY 14559


Vanguard Manufacturing, Inc
PO Box 321
Yorklyn,, DE 19736


Vesoft, Inc.
1125 N Fairfax Ave
Los Angeles,, CA 90046

Victor Landin
1541 Briarwyck Dr
Brownsville, TX 78520


Victory Packaging
PO Box 840727
Dallas, TX 75284


Victory Packaging
PO Box 840727
Dallas,, TX 75284


Vincent Adamo
14330 Markham Ln
San Antonio,, TX 78247


Vincent-Michael Ortiz
24207 Old Path
San Antonio,, TX 78260


Vinci Co., LLC
2715 Enterprise Pkwy
Ste A
Richmond,, VA 23294


Vista Venture Inc.
Twntaipei1-14 Matou Kow Makow Li
Taiwan


VPI
1901 Diplomat Dr
Dallas, TX 75234


Wandee L Alt
C/O Wandee L Alt
5717 Evers Road
San Antonio,, TX 78238


Waste Management
PO Box 660345
Dallas,, TX 75266-0345

Waterboy Sports, Inc.
1717 Minnesota Ave
Ste C
Winter Park,, FL 32789


Wayne Hikel
402 Karen Ln
San Antonio,, TX 78209


Waypoint
20333 State Highway 249
Suite 200
Houston,, TX 77070


West Jasper School District
PO Box 389
Attn: Accounts Payable
Bay Springs,, MS 39422


White Line Equipment Co
MID AMERICA SALES
515 N Weisheit Dr W
Jasper, IN 47546


White Line Equipment CO
Mid America Sales
515 N Weisheit Dr W
Jasper,, IN 47546


White Mountain Traders
100 Factory St
Ste E2
Nashua,, NH 03060


William Clarke
950 E. Bitters Rd.
Apt. 303
San Antonio,, TX 78216


Wilson Non Edi #951752
PO Box 3135
Carol Stream, IL 60132


Wilson Sporting
8700 W Bryn Mawr Ave
Chicago, IL 60631

Wilson Sporting
8700 W Bryn Mawr Ave
Chicago,, IL 60631


Windy Hill Athletic Association
45314 Weaver Cir
Callahan,, FL 32011


Winning Streak Sports (Ia)
9821 Widmer Rd
Lenexa,, KS 66215


Woden Isd
P O Box 100
Attn: Accounts Payable
Woden,, TX 75978


Woodland Labs, LLC Dba Gopro
3000 Clearview Way
San Mateo,, CA 94402


World Sporting Goods
PO Box 579
Stapleton,, AL 36578


Worth
510 Maryville U Dr
Ste 110
Saint Louis, MO 63141


Worth Sports - Non Edi
PO Box 910212
Dallas, TX 75391


WSI Manufacturing
1325 Eagandale Ct
Ste 170
Eagan, MN 55121


Wsi Manufacturing
1325 Eagandale Ct
Ste 170
Eagan,, MN 55121

Xara Soccer, Inc
26832 Vista Ter
Lake Forest,, CA 92630


Xavier Hardaway
301 Converse Center St.
Apt # 218
Converse,, TX 78109


Xbats
1930 Village Center Cir 3-812
Las Vegas,, NV 89134


Xenith, LLC
1201 Woodward Ave
5th Floor
DETROIT, MI 48226


XO Athletic Company
1235 Central Ave Ste 1
Hillside, NJ 07205


Xprotex SPOrt Group Worldwide
28010 Industry Dr
Valencia, CA 91355


Xtra Bat Company, Inc.
4589 Shepherds Way
Batavia,, OH 45103


Yrc Freight (Rdwy)
PO Box 7914
Overland Park,, KS 66207-0914


Zephz (Zephyr) Athletic Footwear, Inc.
110 Industrial Dr
Pottstown,, PA 19464


ZEPP LABS, INC
20 S. SANTA CRUZ AVE,
#102
LOS GATOS, CA 95030

```
Zubie Wear (Ia)
1516 Universal City Blvd
Universal City,, TX 78148


Zurich American Insurance Company
1400 American Lane
Schaumburg, IL 60196-1056


Zvonimir Gluhak
11518 Whisper Dew Street
San Antonio,, TX 78230
```

FP Mailing Solutions
140 N. Mitchel Ct. Ste 200
Addison, IL 60101